Friday, August 25, 2023

Table 1: Cases in which the government recommended a probation sentence without home detention[1]

| Defendant Name | Case Number | Offense of Conviction | Government Recommendation | Sentence Imposed |
|---|---|---|---|---|
| Morgan-Lloyd, Anna | 1:21-CR-00164-RCL | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>40 hours' community service<br>$500 restitution | 36 months' probation<br>120 hours' community service<br>$500 restitution |
| Ehrke, Valerie | 1:21-CR-00097-PLF | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>40 hours' community service<br>$500 restitution | 36 months' probation<br>120 hours' community service<br>$500 restitution |
| Bissey, Donna | 1:21-CR-00165-TSC | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>40 hours' community service<br>$500 restitution | 14 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Hiles, Jacob | 1:21-CR-00155-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Wangler, Douglas | 1:21-CR-00365-DLF | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>40 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Harrison, Bruce | 1:21-CR-00365-DLF | 40 U.S.C. § 5104(e)(2)(G) | 48 months' probation<br>40 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' of community service<br>$500 restitution |
| Sizer, Brian | 1:22-CR-00376-JEB | 40 U.S.C. § 5104(e)(2)(D), (e)(2)(G) | 36 months' probation<br>$500 restitution | 12 months' probation<br>$500 restitution |

---

[1] Early in this investigation, the Government made a very limited number of plea offers in misdemeanor cases that included an agreement to recommend probation in *United States v. Anna Morgan-Lloyd*, 1:21-cr-00164(RCL); *United States v. Valerie Elaine Ehrke*, 1:21-cr-00097(PFF); *United States v. Donna Sue Bissey*, 1:21-cr-00165(TSC), *United States v. Douglas K. Wangler*, 1:21-cr-00365(DLF), and *United States v. Bruce J. Harrison*, 1:21-cr-00365(DLF). The government is abiding by its agreements in those cases but has made no such agreement in this case. *Cf. United States v. Rosales-Gonzales*, 801 F.3d 1177, 1183 (9th Cir. 2015) (no unwarranted sentencing disparities under 18 U.S.C. § 3553(a)(6) between defendants who plead guilty under a "fast-track" program and those who do not given the "benefits gained by the government when defendants plead guilty early in criminal proceedings") (citation omitted).

Friday, August 25, 2023

Table 2: Cases in which the government recommended a probation sentence with home detention

| Defendant Name | Case Number | Offense of Conviction | Government Recommendation | Sentence Imposed |
|---|---|---|---|---|
| Bustle, Jessica | 1:21-CR-00238-TFH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>40 hours' community service<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>40 hours' community service<br>$500 restitution |
| Bustle, Joshua | 1:21-CR-00238-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>40 hours' community service<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>40 hours' community service<br>$500 restitution |
| Doyle, Danielle | 1:21-CR-00324-TNM | 40 U.S.C. § 5104(e)(2)(G) | 2 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' probation<br>$3,000 fine<br>$500 restitution |
| Bennett, Andrew | 1:21-CR-00227-JEB | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>24 months' probation<br>80 hours' community service<br>$500 restitution |
| Mazzocco, Matthew | 1:21-CR-00054-TSC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Rosa, Eliel | 1:21-CR-00068-TNM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>100 hours' community service<br>$500 restitution |

Friday, August 25, 2023

| Gallagher, Thomas | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Vinson, Thomas | 1:21-CR-00355-RBW | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>3 years' probation<br>60 hours' community service<br>$500 restitution | 5 years' probation<br>$5,000 fine<br>120 hours' community service<br>$500 restitution |
| Dillon, Brittiany | 1:21-CR-00360-DLF | 40 U.S.C. § 5104(e)(2)(D) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>$500 restitution |
| Sanders, Jonathan | 1:21-CR-00384-CJN | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| Fitchett, Cindy | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Sweet, Douglas | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Cordon, Sean | 1:21-CR-00269-TNM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' probation<br>$4000 fine<br>$500 restitution |

Friday, August 25, 2023

| Wilkerson, John IV | 1:21-CR-00302-CRC | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$2500 fine<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Jones, Caleb | 1:21-CR-00321-JEB | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>100 hours' community service<br>$500 restitution |
| Brown, Terry | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 45 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Wrigley, Andrew | 1:21-CR-00042-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>$2000 fine<br>60 hours' community service<br>$500 restitution |
| Parks, Jennifer | 1:21-CR-00363-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Reimler, Nicholas | 1:21-CR-00239-RDM | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Miller, Brandon | 1:21-CR-00266-TSC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 20 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Miller, Stephanie | 1:21-CR-00266-TSC | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Hatley, Andrew | 1:21-CR-00098-TFH | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$500 restitution |

Friday, August 25, 2023

| Pert, Rachael | 1:21-CR-00139-TNM | 18 U.S.C. § 1752(a)(1) | 3 months' home detention<br>24 months' probation<br>40 hours' community service<br>$500 restitution | 24 months' probation<br>100 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Winn, Dana | 1:21-CR-00139-TNM | 18 U.S.C. § 1752(a)(1) | 3 months' home detention<br>24 months' probation<br>40 hours' community service<br>$500 restitution | 10 days' incarceration<br>12 months' probation<br>100 hours' community service<br>$500 restitution |
| Wickersham, Gary | 1:21-CR-00606-RCL | 40 U.S.C. § 5104(e)(2)(G) | 4 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$2000 fine<br>$500 restitution |
| Schwemmer, Esther | 1:21-CR-00364-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Kelly, Kenneth | 1:21-CR-00331-CKK | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>12 months' probation<br>$500 restitution |
| Straka, Brandon | 1:21-cr-00579-DLF | 40 U.S.C. § 5104(e)(2)(D) | 4 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$5000 fine<br>60 hours' community service<br>$500 restitution |
| Sizer, Julia | 1:21-CR-00621-CRC | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>$2,000 fine<br>$500 restitution |
| Blauser, William | 1:21-CR-00386-TNM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | $500 fine<br>$500 restitution |

Friday, August 25, 2023

| Barnard, Richard | 1:21-CR-00235-RC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>12 months' probation<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Witcher, Jeffrey | 1:21-CR-00235-RC | 18 U.S.C. § 1752(a)(1) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| McAlanis, Edward | 1:21-CR-00516-DLF | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Lollis, James | 1:21-CR-00671-BAH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>100 hours' community service<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>100 hours' community service<br>$500 restitution |
| Schubert, Amy | 1:21-CR-00588-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>$2000 fine<br>100 hours' community service<br>$500 restitution |
| Schubert, John | 1:21-CR-00587-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>$1500 fine<br>100 hours' community service<br>$500 restitution |
| Orangias, Michael | 1:21-CR-00265-CKK | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$500 restitution |
| Quick, Michael | 1:21-CR-00201-DLF | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>$500 restitution | 36 months' probation<br>$1000 fine<br>60 hours' community service<br>$500 restitution |
| Quick, Stephen | 1:21-CR-00201-DLF | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>$500 restitution | 24 months' probation<br>$1000 fine<br>60 hours' community service<br>$500 restitution |
| Reda, Kenneth | 1:21-CR-00452-TFH | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention | 60 days' home detention |

Friday, August 25, 2023

| | | | 36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| McCreary, Brian | 1:21-CR-00125-BAH | 18 U.S.C. § 1752(a)(1) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 42 days' intermittent incarceration<br>60 days' home detention<br>36 months' probation<br>$2,500 fine<br>$500 restitution |
| Colbath, Paul | 1:21-CR-00650-RDM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Lewis, Jacob | 1:21-CR-00100-CRC | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>$3000 fine<br>60 hours' community service<br>$500 restitution |
| Lentz, Nicholes | 1:22-CR-00053-RDM | 18 U.S.C. § 1752(a)(1) | 60 days' home detention<br>36 months' probation | 30 days' home detention<br>36 months' probation<br>100 hours' community service<br>$500 restitution |
| Daughtry, Michael | 1:21-CR00141-RDM | 18 U.S.C. § 1752(a)(1) | 4 months' home detention<br>36 months' probation<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>$500 restitution |
| Juran, John | 1:21-CR-00419-TFH | 40 U.S.C. § 5104(e)(2)(G) | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>$500 fine<br>$500 restitution |
| Genco, Raechel | 1:22-CR-00062-JMC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Macrae, Douglas Farquhar | 1:22-CR-00181-JEB | 40 U.S.C. § 5104(e)(2)(G) | 4 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>150 hours' community service<br>$500 restitution |
| Seymour, Paul | 1:22-CR-00041-APM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention | 12 months' probation |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| SR. | | | 36 months' probation<br>60 hours' community service<br>$500 restitution | 60 hours' community service<br>$500 restitution |
| Seymour, Paul Jr. | 1:22-CR-00041-APM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Ferguson, Jamie | 1:22-CR-00194-APM | 40 U.S.C. § 5104(e)(2)(G) | 24 months' probation<br>30 days' home detention<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Fontanez-Rodriguez, Samuel | 1:22-CR-00256-EGS | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>50 hours' community service<br>$500 restitution |
| Bostic, Karegan | 1:21-CR-00643-CKK | 40 U.S.C. 5104(e)(2)(G) | 30 days' home detention<br>36 months' probation<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>$500 restitution |
| Bostic, Willard Jr. | 1:21-CR-00643-CKK | 40 U.S.C. 5104(e)(2)(G) | 90 days' home detention<br>36 months' probation<br>$500 restitution | 90 days' home detention<br>36 months' probation<br>40 hours community service<br>$500 restitution |
| McFadden, Tyrone | 1:21-CR-00248-RDM | 40 U.S.C. § 5104(e)(2)(G) | 90 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Mileur, Aaron | 1:21-CR-00248-RDM | 40 U.S.C. § 5104(e)(2)(G) | 90 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Williams, Carrie | 1:21-CR-00248-RDM | 40 U.S.C. § 5104(e)(2)(G) | 90 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Rutledge, Meghan | 1:21-CR-00643-CKK | 40 U.S.C. 5104(e)(2)(G) | 90 days' home detention<br>36 months' probation | 90 days' home detention<br>36 months' probation |

Friday, August 25, 2023

| | | | 60 hours' community service $500 restitution | 60 hours' community service $500 restitution |
|---|---|---|---|---|
| Saer, Lilith | 1:22-CR-00374-DLF | 40 U.S.C. § 5104(e)(2)(D) and (G) | 60 days' home detention 36 months' probation 60 hours community service $500 restitution | 36 months' probation 200 hours community service $500 restitution |
| Cantrell, Eric | 1:22-CR-00121-TNM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' home detention 36 months' probation 60 hours' community service $500 restitution | 3 months' probation 40 hours' community service $500 restitution |
| Smith, Gary | 1:23-CR-0006-RCL | 18 U.S.C. § 5104(e)(2)(G). | 90 days' home detention 36 months' probation 60 hours' community service $500 restitution | 30 days' home detention 36 months' probation 60 hours' community service $500 restitution |
| Kuecken, Deborah | 1:23-CR-0006-RCL | 18 U.S.C. § 5104(e)(2)(G). | 90 days' home detention 36 months' probation 60 hours' community service $500 restitution | 30 days' home detention 36 months' probation 60 hours' community service $500 restitution |

Table 3: Cases in which the government recommended a sentence of incarceration

| Defendant Name | Case Number | Offense of Conviction | Government Recommendation | Sentence Imposed |
|---|---|---|---|---|
| Curzio, Michael | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 6 months' incarceration | 6 months' incarceration $500 restitution |
| Hodgkins, Paul | 1:21-CR-00188-RDM | 18 U.S.C. § 1512(c)(2) | 18 months' incarceration | 8 months' incarceration 24 months' supervised release $2000 restitution |
| Dresch, Karl | 1:21-CR-00071-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 6 months' incarceration $1000 fine $500 restitution | 6 months' $500 restitution |
| Jancart, Derek | 1:21-CR-00148-JEB | 40 U.S.C. § 5104(e)(2)(D) | 4 months' incarceration $500 restitution | 45 days' incarceration $500 restitution |
| Rau, Erik | 1:21-CR-00467-JEB | 40 U.S.C. § 5104(e)(2)(D) | 4 months' incarceration $500 restitution | 45 days' incarceration $500 restitution |
| Hemenway, | 1:21-CR-00049-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration | 45 days' incarceration |

Friday, August 25, 2023

| Edward | | | $500 restitution | 60 hours' community service<br>$500 restitution |
| Reeder, Robert | 1:21-CR-00166-TFH | 40 U.S.C. § 5104(e)(2)(G) | 6 months' incarceration<br>$500 restitution | 3 months' incarceration<br>$500 restitution |
| Bauer, Robert | 1:21-CR-00049-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 45 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Smocks, Troy | 1:21-CR-00198-TSC | 18 U.S.C. § 875(c) | Low end of sentencing guidelines<br>36 months' supervised release | 14 months' incarceration<br>36 months' supervised release |
| Vinson, Lori | 1:21-CR-00355-RBW | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 60 months' probation<br>$5,000 fine<br>120 hours' community service<br>$500 restitution |
| Griffith, Jack | 1:21-CR-00204-BAH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$500 restitution |
| Torrens, Eric | 1:21-CR-00204-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$500 restitution |
| Gruppo, Leonard | 1:21-CR-00391-BAH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 3 months' home detention<br>24 months' probation<br>$3,000 fine<br>$500 restitution |
| Ryan, Jennifer | 1:21-CR-00050-CRC | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>$500 restitution | 60 days' incarceration<br>$1000 fine<br>$500 restitution |
| Croy, Glenn | 1:21-CR-00162-BAH | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>$500 restitution |
| Stotts, Jordan | 1:21-CR-00272-TJK | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Fairlamb, Scott | 1:21-CR-00120-RCL | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 111(a)(1) | 44 months' incarceration<br>36 months' supervised release | 41 months' incarceration<br>36 months' supervised release |

Friday, August 25, 2023

| | | | $2000 fine | $2000 restitution |
|---|---|---|---|---|
| Camper, Boyd | 1:21-CR-00325-CKK | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>$500 restitution | 60 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Rukstales, Bradley | 1:21-CR-00041-CJN | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Cordon, Kevin | 1:21-CR-00277-TNM | 18 U.S.C. § 1752(a)(1) | 30 days' incarceration<br>12 months' supervised release<br>$500 restitution | 12 months' probation<br>$4000 fine<br>100 hours' community service<br>$500 restitution |
| Chansley, Jacob | 1:21-CR-00003-RCL | 18 U.S.C. § 1512(c)(2) | 51 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 41 months' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Mish, David | 1:21-CR-00112-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Lolos, John | 1:21-CR-00243-APM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 14 days' incarceration<br>$500 restitution |
| Scavo, Frank | 1:21-CR-00254-RCL | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 60 days' incarceration<br>$5000 fine<br>$500 restitution |
| Abual-Ragheb, Rasha | 1:21-CR-00043-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Peterson, Russell | 1:21-CR-00309-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Simon, Mark | 1:21-CR-00067-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>$500 restitution | 35 days' incarceration<br>$500 restitution |
| Ericson, Andrew | 1:21-CR-00506-TNM | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>$500 restitution | 20 days' incarceration<br>24 months' probation<br>$500 restitution |
| Pham, Tam Dinh | 1:21-CR-00109-TJK | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>$500 restitution | 45 days' incarceration<br>$1000 fine<br>$500 restitution |
| Nelson, Brandon | 1:21-CR-00344-JDB | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 24 months' probation<br>$2500 fine |

Friday, August 25, 2023

| | | | | 50 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Markofski, Abram | 1:21-CR-00344-JDB | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 24 months' probation<br>$1000 fine<br>50 hours' community service<br>$500 restitution |
| Marquez, Felipe | 1:21-CR-00136-RC | 18 U.S.C. § 1752(a)(2) | 4 months' incarceration<br>12 months' supervised release<br>$500 restitution | 3 months' home detention<br>18 months' probation<br>$500 restitution |
| Meredith, Cleveland | 1:21-CR-00159-ABJ | 18 U.S.C. § 875(c) | 37-46 months' incarceration<br>36 months' supervised release | 28 months' incarceration<br>36 months' supervised release |
| Sorvisto, Jeremy | 1:21-CR-00320-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Mariotto, Anthony | 1:21-CR-00094-RBW | 40 U.S.C. § 5104(e)(2)(G) | 4 months' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>$5000 fine<br>250 hours' community service<br>$500 restitution |

Friday, August 25, 2023

| Courtright, Gracyn | 1:21-CR-00072-CRC | 18 U.S.C. § 1752(a)(1) | 6 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Palmer, Robert | 1:21-CR-00328-TSC | 18 U.S.C. § 111(a)<br>18 U.S.C. § 111(b) | 63 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 63 months' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Thompson, Devlyn | 1:21-CR-00461-RCL | 18 U.S.C. § 111(a)<br>18 U.S.C. § 111(b) | 48 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 46 months' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Edwards, Gary | 1:21-CR-00366-JEB | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>24 months' probation<br>$500 restitution | 12 months' probation<br>$2500 fine<br>200 hours' of community service<br>$500 restitution |
| Tutrow, Israel | 1:21-CR-00310-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>$500 restitution |
| Ridge IV, Leonard | 1:21-CR-00406-JEB | 18 U.S.C. § 1752(a)(1) | 45 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>12 months' supervised release<br>$1000 fine<br>100 hours' community service<br>$500 restitution |
| Perretta, Nicholas | 1:21-CR-00539-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Vukich, Mitchell | 1:21-CR-00539-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Spencer, Virginia | 1:21-CR-00147-CKK | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>$500 restitution | 3 months' incarceration<br>$500 restitution |
| Kostolsky, Jackson | 1:21-CR-00197-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>$500 restitution |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| Rusyn, Michael | 1:21-CR-00303-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>$2000 fine<br>$500 restitution |
| Tryon, William | 1:21-CR-00420-RBW | 18 U.S.C. § 1752(a)(1) | 30 days' incarceration<br>12 months' supervised release<br>$500 restitution | 50 days' incarceration<br>12 months' supervised release<br>$1000 fine<br>$500 restitution |
| Sells, Tanner | 1:21-CR-00549-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>24 months' probation<br>$1500 fine<br>50 hours' community service<br>$500 restitution |
| Walden, Jon | 1:21-CR-00548-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Prado, Nicole | 1:21-CR-00403-RC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>$742 fine<br>60 hours' community service<br>$500 restitution |
| Williams, Vic | 1:21-CR-00388-RC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>12 months' probation<br>$1500 fine<br>60 hours' community service<br>$500 restitution |
| Wiedrich, Jacob | 1:21-CR-00581-TFH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>100 hours' community service<br>$500 restitution |
| Stepakoff, Michael | 1:21-CR-00096-RC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>12 months' probation<br>$742 fine<br>60 hours' community service<br>$500 restitution |
| Scirica, Anthony | 1:21-CR-00457-CRC | 40 U.S.C. § 5104(e)(2)(G) | 15 days' incarceration | 15 days' incarceration |

Friday, August 25, 2023

| | | | $500 restitution | $500 fine<br>$500 restitution |
|---|---|---|---|---|
| Crase, Dalton | 1:21-CR-00082-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 15 days' intermittent confinement<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Williams, Troy | 1:21-CR-00082-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 15 days' intermittent confinement<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Languerand, Nicholas | 1:21-CR-00353-JDB | 18 U.S.C. § 111 (a)<br>18 U.S.C. § 111 (b) | 51 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 44 months' incarceration<br>24 months' supervised release<br>60 hours' community service<br>$2000 restitution |
| Wilson, Zachary | 1:21-CR-00578-APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 45 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Wilson, Kelsey | 1:21-CR-00578-APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| McAuliffe, Justin | 1:21-CR-00608-RCL | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>$500 restitution |
| Williams, Andrew | 1:21-CR-00045-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Leffingwell, Mark | 1:21-CR-00005-ABJ | 18 U.S.C. § 111(a)(1) | 27 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 6 months' incarceration<br>24 months' supervised release<br>200 hours' community service<br>$2,000 restitution |
| Wagner, Joshua | 1:21-CR-00310-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' incarceration<br>$500 restitution |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| Stenz, Brian | 1:21-CR-00456-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>2 months' home detention<br>36 months' probation<br>$2500 fine<br>$500 restitution |
| Schornak, Robert | 1:21-CR-00278-BAH | 18 U.S.C. § 1752(a)(1) | 4-6 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 28 days' intermittent confinement<br>2 months' home detention<br>36 months' probation<br>$500 restitution |
| Castro, Mariposa | 1:21-CR-00299-RBW | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>$500 restitution | 45 days' incarceration<br>$5000 fine |
| Sunstrum, Traci | 1:21-CR-00652-CRC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>$500 restitution |
| Register, Jeffrey | 1:21-CR-00349-TJK | 40 U.S.C. § 5104(e)(2)(G) | 5 months' incarceration<br>$500 restitution | 75 days' incarceration<br>$500 restitution |
| Johnson, Adam | 1:21-CR-00648-RBW | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration<br>12 months' supervised release<br>$5000 fine | 75 days' incarceration<br>12 months' supervised release<br>$5000 fine<br>200 hours' community service<br>$500 restitution |
| Howell, Annie | 1:21-CR-00217-TFH | 18 U.S.C. § 1752(a)(1) | 60 days' incarceration<br>12 months' supervised release<br>$500 restitution | 60 days' intermittent incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Gonzalez, Eduardo | 1:21-CR-00115-CRC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>$500 restitution | 24 months' probation<br>$1000 fine<br>$500 restitution |
| Wilson, Duke | 1:21-CR-00345-RCL | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 111(a)(1) | 46 months' incarceration<br>$2000 + TBD restitution for injured officer | 51 months' incarceration<br>36 months' supervised release<br>TBD restitution |
| Strong, Kevin | 1:21-CR-00114-TJK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Bonet, James | 1:21-CR-00121-EGS | 18 U.S.C. § 1752(a)(1) | 45 days' incarceration | 3 months' incarceration |

Friday, August 25, 2023

| | | | 12 months' probation<br>$500 restitution | 12 months' probation<br>200 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Nalley, Verden | 1:21-CR-00016-DLF | 18 U.S.C. § 1752(a)(1) | 14 days' incarceration<br>12 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Carico, Michael | 1:21-CR-00696-TJK | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>$500 fine<br>60 hours' community service<br>$500 restitution |
| Little, James | 1:21-CR-00315-RCL | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>$500 restitution |
| Loftus, Kevin | 1:21-CR-00081-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| Smith, Jeffrey | 1:21-CR-00290-RBW | 40 U.S.C. § 5104(e)(2)(G) | 5 months' incarceration<br>$500 restitution | 3 months' incarceration<br>24 months' probation<br>200 hours' community service<br>$500 restitution |
| Kelley, Kari | 1:21-CR-00201-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>$500 restitution |
| Martin, Zachary | 1:21-CR-00201-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>$1000 fine<br>60 hours' community service<br>$500 restitution |
| Cudd, Jenny | 1:21-CR-00068-TNM | 18 U.S.C. § 1752(a)(1) | 75 days' incarceration<br>12 months' supervised release<br>$500 restitution | 60 days' probation<br>$5000 fine<br>$500 restitution |
| Jackson, Micajah | 1:21-CR-00484-RDM | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' supervised release<br>$500 restitution | 36 months' probation<br>$1,000 fine<br>$500 restitution |
| Petrosh, Robert | 1:21-CR-00347-TNM | 18 U.S.C. § 641 | 4 months' incarceration | 10 days' incarceration |

Friday, August 25, 2023

| | | | 12 months' supervised release<br>60 hours' community service<br>$938 restitution | 12 months' supervised release<br>$1,000 fine<br>$938 restitution |
|---|---|---|---|---|
| Ivey, Bryan | 1:21-CR-00267-CRC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 60 days' home detention<br>36 months' probation<br>$500 restitution<br>60 hours' community service |
| Burress, Gabriel | 1:21-CR-00744-TJK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 45 days' home detention<br>18 months' probation<br>$500 restitution<br>60 hours' community service |
| Pettit, Madison | 1:21-CR-00744-TJK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 45 days' home detention<br>18 months' probation<br>$500 restitution<br>60 hours' community service |
| Coffman, Lonnie | 1:21-CR-00004-CKK | 26 U.S.C. § 5861(d)<br>22 D.C. Code § 4504(a) | Middle of SGR<br>36 months' probation | 46 months' incarceration<br>36 months' supervised release |
| Fee, Thomas | 1:21-CR-00133-JDB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 24 months' probation<br>$500 fine<br>$500 restitution<br>50 hours' community service |
| Herendeen, Daniel | 1:21-CR-00278-BAH | 18 U.S.C. § 1752(a)(1) | 28 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 14 days' incarceration<br>60 days' home detention<br>36 months' probation<br>$500 restitution |
| Zlab, Joseph | 1:21-CR-00389-RBW | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 36 months' probation<br>$500 fine<br>$500 restitution<br>200 hours' community service |
| Riddle, Jason | 1:21-CR-00304-DLF | 18 U.S.C. § 641<br>40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>12 months' supervised release<br>$754 restitution | 3 months' incarceration<br>36 months' probation<br>$754 restitution<br>60 days' community service |

Friday, August 25, 2023

| Fox, Samuel | 1:21-CR-00435-BAH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>$2,500 fine<br>$500 restitution |
|---|---|---|---|---|
| O'Brien, Kelly | 1:21-CR-00633-RCL | 18 U.S.C. § 1752(a)(1) | 5 months' incarceration<br>12 months' supervised release<br>$500 restitution | 3 months' incarceration<br>12 months' supervised release<br>$1,000 fine<br>$500 restitution |
| Hardin, Michael | 1:21-CR-00280-TJK | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution<br>60 hours' community service | 30 days' home detention<br>18 months' probation<br>$500 restitution<br>60 hours' community service |
| Hernandez, Emily | 1:21-CR-00747-JEB | 18 U.S.C. § 1752(a)(1) | 45 days' incarceration<br>12 months' supervised release<br>$500 restitution<br>60 hours' community service | 30 days' incarceration<br>12 months' supervised release<br>$500 restitution<br>80 hours' community service |
| Merry, William | 1:21-CR-00748-JEB | 18 U.S.C. § 641 | 4 months' incarceration<br>12 months' supervised release<br>$500 restitution<br>60 hours' community service | 45 days' incarceration<br>9 months' supervised release<br>80 hours' community service |
| Westover, Paul | 1:21-CR-00697-JEB | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>$500 restitution | 45 days' incarceration<br>$500 restitution |
| O'Malley, Timothy | 1:21-CR-00704-CRC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>20 hours' community service<br>$500 restitution |
| Reed, Blake | 1:21-CR-00204-BAH | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration<br>12 months' supervised release<br>$500 restitution | 42 days' intermittent confinement<br>3 months' home detention<br>36 months' probation<br>$2500 fine<br>$500 restitution |
| Rebegila, Mark | 1:21-CR-00283-APM | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' home detention<br>24 months' probation<br>$2000 fine<br>60 hours' community service<br>$500 restitution |

Friday, August 25, 2023

| Watrous, Richard | 1:21-CR-00627-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' intermittent confinement<br>60 days' home detention<br>36 months' probation<br>$2500 fine<br>$500 restitution |
|---|---|---|---|---|
| Meteer, Clifford | 1:21-CR-00630-CJN | 40 U.S.C. § 5104(e)(2)(G) | 75 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Conover, Thomas | 1:21-CR-00743-FYP | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$2500 fine<br>60 hours' community service<br>$500 restitution |
| Lavin, Jean | 1:21-CR-00596-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 10 days' intermittent confinement<br>60 days' home detention<br>36 months' probation<br>$2500 fine<br>$500 restitution |
| Krzywicki, Carla | 1:21-CR-00596-BAH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>3 months' home detention<br>$500 restitution |
| Kulas, Christian | 1:21-CR-00397-TFH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 6 months' probation<br>60 days' home detention<br>$500 restitution |
| Kulas, Mark | 1:21-CR-00693-TFH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 6 months' probation<br>60 days' home detention<br>$500 restitution |
| Von Bernewitz, Eric | 1:21-CR-00307-CRC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>$1000 fine<br>$500 restitution |
| Von Bernewitz, Paul | 1:21-CR-00307-CRC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service | 30 days' incarceration<br>$500 restitution |

Friday, August 25, 2023

| | | | $500 restitution | |
|---|---|---|---|---|
| Ballesteros, Robert | 1:21-CR-00580-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration 24 months' probation 60 hours' community service $500 restitution | 36 months' probation 40 hours' community service $500 restitution |
| Sarko, Oliver | 1:21-CR-00591-CKK | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 30 days' incarceration 36 months' probation $500 restitution |
| Vuksanaj, Anthony | 1:21-CR-00620-BAH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration 36 months' probation 60 hours' community service $500 restitution | 42 days' intermittent confinement 3 months' home detention 36 months' probation $2000 fine $500 restitution |
| Creek, Kevin | 1:21-CR-00645-DLF | 18 U.S.C. § 111(a)(1) | 27 months' incarceration 36 months' supervised release $2000 restitution | 27 months' incarceration 12 months' supervised release $2000 restitution |
| Peart, Willard | 1:21-CR-00662-PLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 60 days' home detention 36 months' probation 240 hours' community service $500 fine $500 restitution |
| Webler, Matthew | 1:21-CR-00741-DLF | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration $500 restitution | 45 days' incarceration $500 restitution |
| Mostofsky, Aaron | 1:21-CR-00138-JEB | 18 U.S.C. § 641 18 U.S.C. § 231(a)(3) 18 U.S.C. § 1752(a)(1) | 15 months' incarceration 36 months' supervised release $2000 restitution | 8 months' incarceration 12 months' supervised release 200 hours' community service $2000 restitution |
| Entrekin, Nathan | 1:21-CR-00686-FYP | 40 U.S.C. § 5104(e)(2)(G) | 105 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 45 days' incarceration 36 months' probation 60 hours' community service $500 restitution |
| Kidd, Nolan | 1:21-CR-00429-CRC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration 36 months' probation 60 hours' community service $500 restitution | 45 days' incarceration $500 restitution |

Friday, August 25, 2023

| Baker, Stephen | 1:21-CR-00273-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>$500 restitution | 9 days' intermittent confinement<br>24 months' probation<br>$500 restitution |
|---|---|---|---|---|
| McDonald, Savannah | 1:21-CR-00429-CRC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 21 days' incarceration<br>$500 restitution |
| Honeycutt, Adam | 1:22-CR-00050-CJN | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' incarceration<br>$500 restitution |
| Spain, Jr., Edward | 1:21-CR-00651-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| Kramer, Philip | 1:21-CR-00413-EGS | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>$2500 fine<br>100 hours' community service<br>$500 restitution |
| Ehmke, Hunter | 1:21-CR-00029-TSC | 18 U.S.C. § 1361 | 4 months' incarceration<br>36 months' supervised release<br>$2,181 restitution | 4 months' incarceration<br>36 months' supervised release<br>$2,181 restitution |
| Chapman, Robert | 1:21-CR-00676-RC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation | 3 months' home detention<br>18 months' probation<br>$742 fine<br>60 hours' community service<br>$500 restitution |
| Timbrook, Michael | 1:21-CR-00361-TNM | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation | 14 days' incarceration<br>12 months' probation<br>$500 restitution |
| Miller, Matthew | 1:21-CR-00075-RDM | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 111(a)(1) | 51 months' incarceration<br>36 months' supervised release | 33 months' incarceration<br>24 months' probation<br>$2000 restitution<br>100 hours' community service |
| Hemphill, Pamela | 1:21-CR-00555-RCL | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation | 60 days' incarceration<br>36 months' probation |

Friday, August 25, 2023

| | | | | $500 restitution |
|---|---|---|---|---|
| Rubenacker, Greg | 1:21-CR-00193-BAH | 18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 111(a)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>18 U.S.C. § 1752(a)(4)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(E)<br>40 U.S.C. § 5104(e)(2)(F)<br>40 U.S.C. § 5104(e)(2)(G) | 46 months' incarceration<br>36 months' supervised release | 41 months' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Johnson, Daniel | 1:21-CR-00407-DLF | 18 U.S.C. § 231(a)(3) | 6 months' incarceration<br>12 months' supervised release | 4 months' incarceration<br>12 months' supervised release<br>$2000 restitution |
| Johnson, Daryl | 1:21-CR-00407-DLF | 18 U.S.C. § 231(a)(3) | 3 months' incarceration<br>12 months' supervised release | 30 days' incarceration<br>12 months' supervised release<br>$2000 fine<br>$2000 restitution |
| Buhler, Janet | 1:21-CR-00510-CKK | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation | 30 days' incarceration<br>36 months' probation<br>$500 restitution |
| Tagaris, Jody | 1:21-CR-00368-JDB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 24 months' probation<br>$2000 fine<br>$500 restitution<br>60 hours' community service |
| Heinl, Jennifer | 1:21-CR-00370-EGS | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 14 days' incarceration<br>24 months' probation<br>$500 restitution |
| Sywak, William Jason | 1:21-CR-00494-RC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>12 months' probation<br>60 hours' community service<br>$500 restitution |
| Sywak, William Michael | 1:21-CR-00494-RC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 4 months' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |

Friday, August 25, 2023

| Laurens, Jonathan | 1:21-CR-00450-RC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' home detention<br>12 months' probation<br>$742 fine<br>$500 restitution<br>60 hours' community service |
|---|---|---|---|---|
| Cooke, Nolan | 1:22-CR-00052-RCL | 18 U.S.C. § 231(a)(3) | 11 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 366 days' incarceration<br>36 months' supervised release<br>$2000 restitution |
| Barber, Eric | 1:21-cr-00228-CRC | 40 U.S.C. § 5104(e)(2)(G)<br>22 D.C. Code 3212 | 4 months' incarceration<br>36 months' probation<br>$552.95 restitution | 45 days' incarceration<br>24 months' probation<br>$552.95 restitution |
| Gold, Simone | 1:21-CR-00085-CRC | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration<br>12 months' supervised release<br>$500 restitution<br>60 hours' community service | 60 days' incarceration<br>12 months' supervised release<br>$9,500 fine<br>$500 restitution |
| Griffin, Cuoy | 1:21-CR-00092-TNM | 18 U.S.C. § 1752(a)(1) | 60 days' incarceration<br>12 months' supervised release | 14 days' incarceration<br>12 months' supervised release |
| Stackhouse, Lawrence | 1:21-CR-00240-BAH | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution | 14 days' incarceration<br>36 months' probation<br>$500 restitution |
| Baranyi, Lawrence | 1:21-CR-00062-JEB | 18 U.S.C. § 1752 (a)(1) | 4 months' incarceration<br>12 months' supervised release<br>$500 restitution | 30 days' incarceration<br>12 months' supervised release<br>$500 restitution |
| Evans, Derrick | 1:21-CR-00337-RCL | 18 U.S.C. § 231(a)(3) | 3 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 3 months' incarceration<br>36 months' supervised release<br>$2000 restitution<br>$2000 fine |
| Lucard, Carson | 1:22-CR-00087-BAH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>$500 restitution | 21 days' intermittent confinement<br>36 months' probation<br>60 days' home detention<br>$500 restitution |
| Cunningham, Christopher | 1:21-CR-00603-RC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 3 months' home detention<br>12 months' probation<br>$1,113 fine<br>$500 restitution |
| Prezlin, Brandon | 1:21-CR-00694-TNM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration | 10 months' probation |

Friday, August 25, 2023

| | | | | 36 months' probation<br>$500 restitution | $2,500 fine<br>120 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Weisbecker, Philip | 1:21-CR-00682-TFH | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' intermittent confinement<br>24 months' probation<br>$2,000 fine<br>$500 restitution |
| Sidorski, Dennis | 1:21-CR-00048-ABJ | 18 U.S.C. § 1752 (a)(2) | 12 months' incarceration<br>12 months' supervised release<br>$500 restitution | 100 days' incarceration<br>12 months' supervised release<br>50 hours' community service<br>$500 restitution |
| Bromley, Phillip | 1:21-CR-00250-PLF | 18 U.S.C. § 1752(a)(2) | 12 months' incarceration<br>12 months' supervised release<br>$500 restitution | 3 months' incarceration<br>12 months' supervised release<br>$4,000 fine<br>$2,000 restitution |
| Revlett, Jordan | 1:21-CR-00281-JEB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 14 days' incarceration<br>12 months' probation<br>80 hours' community service<br>$500 restitution |
| Snow, Robert | 1:22-CR-00030-TJK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Torre, Benjamin | 1:21-CR-00143-RC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 12 months' probation<br>$1,113 fine<br>60 hours' community service<br>$500 restitution |
| Grace, Jeremey | 1:21-CR-00492-JDM | 18 U.S.C. § 1752 (a)(1) | 60 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 21 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Getsinger, John | 1:21-CR-00607-EGS | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>100 hours' community service<br>$500 restitution |
| Getsinger, Stacie | 1:21-CR-00607-EGS | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation | 60 days' incarceration<br>36 months' probation |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| | | | $500 restitution | 100 hours' community service<br>$500 restitution |
| Suarez, Marissa | 1:21-CR-00205-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$2000 fine<br>$500 restitution |
| Todisco, Patricia | 1:21-CR-00205-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$2000 fine<br>$500 restitution |
| Blair, David | 1:21-CR-00186-CRC | 18 U.S.C. § 231(a)(3) | 8 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 5 months' incarceration<br>18 months' supervised release<br>$2,000 restitution |
| Griswold, Andrew | 1:21-CR-00459-CRC | 18 U.S.C. § 231(a)(3) | 5 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 75 days' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Blakely, Kevin | 1:21-CR-00356-EGS | 40 U.S.C. § 5104(e)(2)(G) | 4 months' incarceration<br>36 months' probation<br>$500 restitution | 4 months' incarceration<br>18 months' probation<br>100 hours' supervised release<br>$500 restitution |
| Persick, Kerry | 1:21-CR-00485-BAH | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>90 days' home detention<br>$5,000 fine<br>$500 restitution |
| Ticas, David | 1:21-CR-00601-JDB | 40 U.S.C. § 5104(e)(2)(G | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Lindsey, Terry | 1:21-CR-00162-BAH | 18 U.S.C. § 1752(a)(1)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 12 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 5 months' incarceration<br>36 months' probation<br>$500 restitution |
| Mattice, Cody | 1:21-CR-00657-BAH | 18 U.S.C. § 111(a)(1) | 44 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 44 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Mault, James | 1:21-CR-00657-BAH | 18 U.S.C. § 111(a)(1) | 44 months' incarceration | 44 months' incarceration |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| | | | 36 months' supervised release<br>$2,000 restitution | 36 months' supervised release<br>$2,000 restitution |
| Bancroft, Dawn | 1:21-CR-00271-ESG | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>$500 restitution |
| Santos-Smith, Diana | 1:21-CR-00271-ESG | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 20 days' incarceration<br>36 months' probation<br>$500 restitution |
| Buckler, Matthew | 1:22-CR-00162-TNM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Romero, Moises | 1:21-CR-00677-TSC | 18 U.S.C. § 231(a)(3) | 11 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 12 months' and 1 days'<br>incarceration<br>12 months' supervised release<br>$2,000 restitution |
| Ponder, Mark | 1:21-CR-00259-TSC | 18 U.S.C. § 111(a)(1) and (b) | 60 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 63 months' incarceration<br>36 months' supervised release<br>$2000 restitution<br>Mental health treatment |
| Bishai, Elliot | 1:21-CR-00282-TSC | 18 U.S.C. § 1752(a)(1) | 30 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Reffitt, Guy | 1:21-CR-00032-DLF | 18 U.S.C. § 231(a)(2)<br>18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1512(a)(2)(C) | 180 months' incarceration<br>3 years supervised release<br>$2000 restitution | 87 months' incarceration<br>3 years supervised release<br>$2000 restitution |
| Caplinger, Jeremiah | 1:21-CR-00342-PLF | 40 U.S.C. § 5104(d) | 3 months' incarceration<br>36 months' probation<br>$500 restitution | 35 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Cavanaugh, | 1:21-CR-00362-APM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration | 24 months' probation |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| Andrew | | | 36 months' probation<br>60 hours' community service<br>$500 restitution | 60 hours' community service<br>$500 restitution |
| Baggott, Matthew | 1:21-CR-00411-APM | 18 U.S.C. § 1752(a)(2) | middle of sentencing guidelines range<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 3 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Willden, Ricky | 1:21-CR-00423-RC | 18 U.S.C. § 111(a)(1) | 30 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 24 months' incarceration<br>36 months' release<br>$2000 restitution |
| Hyland, Jason | 1:21-CR-00050-CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 7 days' incarceration<br>$500 restitution<br>$4,000 fine |
| Ortiz, Christopher | 1:22-CR-00082-JMC | 40 U.S.C. § 5104(e)(2)(G) | 5 months' incarceration<br>36 months' probation<br>$500 restitution | 12 months' probation<br>60 days' home detention<br>100 hours' community service<br>$500 restitution |
| Homer, Lisa | 1:22-CR-00238-TNM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$5,000 fine<br>60 hours' community service<br>$500 restitution |
| Betancur, Bryan | 1:21-CR-00051-TJK | 18 U.S.C. § 1752(a)(1) | 6 months' incarceration<br>12 months' supervised release<br>$500 restitution | 4 months' incarceration<br>12 months' supervised release<br>$500 restitution |
| Larocca, Benjamin | 1:21-CR-00317-TSC | 18 U.S.C. § 1752(a)(2) | 3 months' incarceration<br>12 months' supervised release<br>$500 restitution | 60 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Robertson, Thomas | 1:21-CR-00034-CRC | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(b)(1)(A)<br>18 U.S.C. § 1752(a)(2) and (b)(1)(A)<br>40 U.S.C. § 5104(e)(2)(D) | 96 months' incarceration<br>3 years' supervised release<br>$2,000 restitution<br>$100 special assessment for each count of conviction | 87 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |

Friday, August 25, 2023

| Simon, Glen Mitchell | 1:21-CR-00346-BAH | 18 U.S.C. § 1752(a)(2) | 10 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 8 months' incarceration<br>12 months' supervised release<br>$1,000 fine<br>$500 restitution |
|---|---|---|---|---|
| Cameron, John | 1:22-CR-00017-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$1,000 fine<br>$500 restitution |
| Fracker, Jacob | 1:21-CR-00034-CRC | 18 U.S.C. § 371 | 6 months' probation<br>3 years' supervised release<br>$100 special assessment<br>$2,000 restitution | 12 months' probation<br>59 days' home detention<br>120 hours' community service<br>$2,000 restitution |
| Morrissey, Daniel | 1:21-CR-00660-RBW | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>90 days' home detention<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>36 months' probation<br>$2,500 fine<br>$500 restitution |
| Lazo, Kene | 1:21-CR-00425-CRC | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>$500 restitution |
| Knutson, Billy | 1:22-CR-00031-FYP | 18 U.S.C. § 1752(a)(1) | 6 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 6 months' incarceration<br>12 months' supervised release<br>$500 restitution |
| Carlton, Daniel Jonathan | 1:21-CR-00247-TFH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' supervised release<br>$500 restitution |
| Richardson, Howard | 1:21-CR-00721-CKK | 18 U.S.C. § 111(a)(1) | 46 months' incarceration<br>3 years supervised release<br>$2,000 restitution | 46 months' incarceration<br>36 months' probation<br>$2,000 restitution |
| Pruitt, Joshua | 1:21-CR-00023-JK | 18 U.S.C. § 1512(c)(2) | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 55 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| Thurlow, Steven | 1:21-CR-00615-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>80 hours' community service<br>$500 restitution |
| Cortez, Christian Glen | 1:21-CR-00317-TSC | 18 U.S.C. § 231(a)(3) | 4 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 4 months' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$2,000 restitution |
| Webster, Thomas | 1:21-CR-00208-APM | 18 U.S.C. § 111(a)(1), (b)<br>18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1752(a)(1), (b)(1)(A)<br>18 U.S.C. § 1752(a)(2), (b)(1)(A)<br>18 U.S.C. § 1752(a)(4), (b)(1)(A)<br>40 U.S.C. § 5104(e)(2)(f) | 210 months' incarceration<br>36 months' supervised release<br>$2,060 restitution | 120 months' incarceration<br>36 months' supervised release<br>$2,060 restitution |
| Michetti, Richard | 1:21-cr-00232-CRC | 18 U.S.C. § 1512(c)(2) | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 9 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Watson, Sean | 1:21-CR-00422-APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probations<br>60 hours' community service<br>$500 restitution | 7 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| McNicoll, Lois Lynn | 1:21-CR-00468-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>80 hours' community service<br>$500 restitution |
| Schwartzberg, Dovid | 1:21-CR-00338 – TFH | 40 U.S.C. § 5104(e)(2)(G) | 120 days' incarceration<br>36 months' probations<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>$500 restitution |
| Youngers, Darrell | 1:21-CR-00640 – TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$1,000 fine<br>$500 restitution |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| Vollan, Cody | 1:22-CR-00044-APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Carollo, Anthoy | 1:22-CR-00044-APM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Carollo, Jeremiah | 1:22-CR-00044-APM | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 21 days' incarceration<br>12 months' probation<br>60 hours' community service<br>$500 restitution |
| Bratjan, Frank | 1:22-CR-00285-TNM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 days' community service<br>$500 restitution | 6 months' probation<br>$1500 fine<br>$500 restitution |
| Ferreira, Leticia | 1:22-CR-00210-THC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>12 months' probation<br>$371 fine<br>60 hours' community service<br>$500 restitution |
| Connor, Francis | 1:21-CR-00586-RC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 probation | 12 months' probation<br>$371 fine<br>60 hours' community service<br>$500 probation |
| Ferrigno, Antonio | 1:21-CR-00586-RC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 12 months' probation<br>$371 fine |
| Lunyk, Anton | 1:21-CR-00586-RC | 40 U.S.C. § 5104(e)(2)(G) | 20 days' incarceration<br>36 months' probation<br>$500 restitution | 12 months' probation<br>$742 fine<br>60 hours' community service<br>$500 restitution |
| Packer, Robert | 1:21-CR-00103-CJN | 40 U.S.C. § 5104(e)(2)(G) | 75 days' incarceration<br>36 months' probation<br>$500 restitution | 75 days' incarceration<br>$500 restitution |
| Williams, Anthony | 1:21-CR-00377-BAH | 18 U.S.C. § 1512(c)(2) | 64 months' incarceration | 60 months' incarceration |

Friday, August 25, 2023

| | | 40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G)<br>18 U.S.C. § 1752(a)(1) and (2) | 36 months' supervised release<br>$2000 restitution | 36 months' supervised release<br>$5000 fine<br>$2000 restitution |
|---|---|---|---|---|
| Vincent, Reva | 1:22-CR-0005-TNM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$1,500 fine<br>$500 restitution |
| Lyon, Robert | 1:21-CR-00161-RBW | 18 U.S.C. § 1752(a)(2)<br>18 U.S.C. § 641 | 3 months' incarceration<br>12 months' supervised release<br>$2,000 restitution | 40 days' incarceration<br>12 months' supervised release<br>$1,000 fine<br>$2,000 restitution |
| Ayres, Stephen | 1:21-CR-00156-JDB | 18 U.S.C. § 1752(a)(2) | 60 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>100 hours' community service<br>$500 restitution |
| Hale-Cusanelli, Tim | 1:21-CR-00037-TNM | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 78 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Hamner, Thomas | 1:21-CR-00689-ABJ | 18 U.S.C. § 231(a)(3) | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 30 months' incarceration<br>36 months' supervised release<br>200 hours' community service<br>$2,000 restitution |
| Santillan, Blas | 1:22-CR-00032-FYP | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Neefe, Marshall | 1:21-CR-00567-RCL | 18 U.S.C. § 1512(k)<br>18 U.S.C. § 111(a)(1) | 46 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 41 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Smith, Charles Bradford | 1:21-CR-00567-RCL | 18 U.S.C. § 1512(k)<br>18 U.S.C. § 111(a)(1) and (2) | 44 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 41 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Brannan, Cory | 1:21-CR-00637-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration | 30 days' incarceration |

Friday, August 25, 2023

| | | | 36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>$500 restitution |
|---|---|---|---|---|
| Warmus, Daniel | 1:21-CR-00417-PLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Young, Kyle | 1:21-CR-00291-ABJ | 18 U.S.C. § 111(a)(1) | 86 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 86 months' incarceration<br>36 months' supervised release<br>100 hours' community service<br>$2,000 restitution |
| Denney, Lucas | 1:22-CR-00070-RDM | 18 U.S.C. § 111(b) | A term of incarceration in the middle of the guideline range<br>36 months' supervised release | 52 months' incarceration<br>36 months' supervised release |
| Rader, Kenneth | 1:22-CR-00057-RCL | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' incarceration<br>36 months' probation<br>$500 restitution |
| Hentschel, Cara | 1:21-CR-00667-FYP | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$500 restitution |
| Pryer, Mahailya | 1:21-CR-00667-FYP | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>36 months' probation<br>$500 restitution |
| Mazzio, Anthony | 1:22-CR-00214-RCL | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>36 months' probation<br>$500 restitution |
| Ferreira, Leticia | 1:22-CR-00210-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Dropkin, Lawrence | 1:21-CR-00734-JEB | 18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2) | 30 days' incarceration<br>36 months' probation | 30 days' incarceration<br>12 months' supervised release |

33

Friday, August 25, 2023

| | | 40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 60 hours' community service<br>$500 restitution | $500 restitution |
|---|---|---|---|---|
| Fisher, Samuel | 1:21-CR-00142-CJN | 18 U.S.C. § 1752(a)(1) | 4 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 4 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Galloway, Andrew | 1:22-CR-00012-CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' incarceration<br>$1,000 fine<br>$500 restitution |
| Munn, Dawn | 1:21-CR-00474-BAH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>3 months' home detention<br>14 days' intermittent confinement<br>60 hours' community service<br>$500 restitution |
| Munn, Joshua | 1:21-CR-00474-BAH | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| Munn, Kayli | 1:21-CR-00474 - BAH | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
| Munn, Kristi | 1:21-CR-00474-BAH | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 3 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Munn, Thomas | 1:21-CR-00474-BAH | 40 U.S.C. § 5104(e)(2)(G) | 36 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>3 months' home detention<br>14 days' intermittent confinement<br>60 hours' community service<br>$500 restitution |
| Suleski, Ryan | 1:21-CR-00376-RDM | 18 U.S.C. § 1752(a)(1)<br>18: U.S.C § 641 | 3 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Valadez, Rafael | 1:21-CR-00695-JEB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration | 30 days' incarceration |

Friday, August 25, 2023

| | | | 36 months' probation<br>60 hours' community service<br>$500 restitution | $500 restitution |
|---|---|---|---|---|
| Ryals, Jerry | 1:21-CR-00244-CKK | 18 U.S.C. § 231(a)(3) | 6 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 9 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Secor, Christian | 1:21-CR-00157-TNM | 18 U.S.C. § 1512(c)(2) | 57 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 42 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Fairchild, Jr., Robert | 1:21-CR-00551-TFH | 18 U.S.C. § 231(a)(3) | 11 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 6 months' incarceration<br>$2,000 restitution |
| Munger, Jeffrey | 1:22-CR-00123-RDM | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>4 months' home detention<br>60 hours' community service<br>$500 restitution | 30 months' probation<br>60 hours' community service<br>$500 restitution |
| Byerly, Alan | 1:21-CR-00527-RDM | 18 U.S.C. § 111(a)(1)<br>18 U.S.C. § 113(a)(4) | 46 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 34 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Bledsoe, Matthew | 1:21-CR-00204-BAH | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 70 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$2,000 fine<br>$2,000 restitution |
| Mazza, Andrew Mark | 1:21-CR-00736-JEB | 18 U.S.C. § 111(a)(1) and (b)<br>22 D.C. Code § 4504 | 78 months' incarceration<br>36 months' supervised release<br>$2,150 restitution | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Seefried, Hunter | 1:21-CR-00287-TNM | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 64 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 24 months' incarceration<br>12 months' supervised release<br>$2,000 restitution |
| Rodean, Nicholas | 1:21-CR-00057-TNM | 18 U.S.C. § 1361<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>18 U.S.C. § 1752(a)(4) | 57 months' incarceration<br>36 months' supervised release<br>$2,048 restitution | 5 years' probation<br>240 days' home detention |

Friday, August 25, 2023

| | | 40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(F)<br>40 U.S.C. § 5104(e)(2)(G) | | |
|---|---|---|---|---|
| Head, Albuquerque Cosper | 1:21-CR-00291-ABJ | 18 U.S.C. § 111(a)(1) | 96 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 90 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Priola, Christine | 1:22-CR-00242-TSC | 18 U.S.C. § 1512(c)(2) | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 15 months' incarceration<br>12 months' supervised release<br>$2,000 restitution |
| Mels, James Allen | 1:21-CR-00184-BAH | 18 U.S.C. § 1752(a)(1) | 30 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>3 months' home detention<br>60 hours' community service<br>$500 restitution |
| Clark, Christy | 1:21-CR-00218-APM | 40 U.S.C. § 5104(e)(2)(G) | 4 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Clark, Matthew | 1:21-CR-00218-APM | 40 U.S.C. § 5104(e)(2)(G) | 4 months' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Spigelmyer, Paul | 1:21-CR-00218-APM | 18 U.S.C. § 5104 (e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>45 days' home detention<br>60 hours' community service<br>$500 restitution |
| Logsdon, Christopher | 1:22-CR-00023-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' intermittent incarceration<br>36 months' probation<br>$500 restitution |
| Logsdon, Tina | 1:22-CR-00023-TFH | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' intermittent incarceration<br>36 months' probation<br>$500 restitution |
| Uptmore, Chance | 1:21-CR-00149-RCL | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service | 30 days' incarceration<br>36 months' probation<br>$500 restitution |

Friday, August 25, 2023

| | | | $500 restitution | |
|---|---|---|---|---|
| Uptmore, James | 1:21-CR-00149-RCL | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 21 days' home detention<br>36 months' probation<br>$500 restitution |
| Brooks, James | 1:22-CR-00018-JMC | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration<br>12 months' supervised release<br>$500 restitution | 12 months' probation<br>60 hours' community service<br>$500 restitution |
| Rivera, Jesus | 1:21-CR-00060-CKK | 18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 9 months' incarceration<br>12 months' supervised release<br>$500 restitution | 8 months' incarceration<br>12 months' supervised release<br>$500 restitution |
| Horvath, Jennifer | 1:22-CR-00192-BAH | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>3 months' home detention<br>$500 restitution |
| Faulkner, Troy Elbert | 1:21-CR-00126-BAH | 18 U.S.C. § 1361 | 5 months' incarceration<br>36 months' supervised release<br>$10,560 restitution | 5 months' incarceration<br>36 months' supervised release<br>$10,560 restitution |
| Yazdani-Isfehani, Loammi | 1:21-CR-00543-CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>24 months' probation<br>100 hours' community service<br>$500 restitution |
| Yazdani-Isfehani, Abigail | 1:21-CR-00543-CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>100 hours' community service<br>$500 restitution |
| Yazdani-Isfehani, Loruhamah | 1:21-CR-00543-CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>100 hours' community service<br>$500 restitution |
| Kelly, Kash Lee | 1:22-CR-00208-JEB | 40 U.S.C. § 5104(e)(2)(G) | 6 months' incarceration<br>$500 restitution | 60 days' incarceration<br>$500 restitution |
| Ashlock, Ryan | 1:21-CR-00160-CKK | 18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(b)(1)(A) | 135 days' incarceration<br>12 months' supervised release<br>60 hours' community service | 70 days' incarceration<br>12 months' supervised release<br>100 hours' community service |

Friday, August 25, 2023

| | | | $500 restitution | $500 restitution |
|---|---|---|---|---|
| Comeau, Jason | 1:21-CR-00629-EGS | 40 U.S.C. § 5104(e)(2)(G) | 20 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>60 days' home detention<br>60 hours' community service<br>$371 fine<br>$500 restitution |
| Schaefer, Jeffrey | 1:22-CR-00069-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>60 hours' community service<br>$2,000 fine<br>$500 restitution | 30 days' incarceration<br>$2,000 fine<br>$500 restitution |
| Thompson, Dustin | 1:21-CR-00161-RBW | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 641<br>18 U.S.C. 1752(a)(1)<br>18 U.S.C. 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 70 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 36 months' incarceration<br>36 months' supervised release<br>$2,000 fine<br>$2,000 restitution |
| Evans III, Treniss | 1:21-CR-00225-DLF | 18 U.S.C. § 1752(a)(1) | 60 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>20 days' intermittent confinement<br>$5,000 fine<br>$500 restitution |
| Castle, Trudy | 1:22-CR-00261-CRC | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>30 days' incarceration<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$2,000 fine<br>$500 restitution |
| DiFrancesco, Kimberly | 1:22-CR-00261-CRC | 40 U.S.C. § 5104(e)(2)(G) | 36 months' probation<br>30 days' incarceration<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$2,000 fine<br>$500 restitution |
| Hughes, Joshua | 1:21-CR-00106-CKK | 18 U.S.C. § 1512(c)(2) | 46 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 38 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Wood, Matthew | 1:21-CR-00223-APM | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(C) | 57 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 12 months' home detention<br>36 months' probation<br>100 hours' community service<br>$2,000 restitution |

Friday, August 25, 2023

| | | 40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | | |
|---|---|---|---|---|
| Manwaring,<br>Landon | 1:22-CR-00270-CJN | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>35 months' probation<br>$500 restitution |
| Panayiotou,<br>Marcos | 1:22-CR-00055-DLF | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>$500 restitution | 14 days' intermittent confinement<br>36 months' probation<br>$1,500 fine<br>$500 restitution |
| Wiersma, David | 1:21-CR-00592-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>$1,500 fine<br>$500 restitution |
| Presley, Ronnie | 1:21-CR-257-RDM | 18 U.S.C. § 231(a)(3) | 16 months' incarceration<br>12 months' supervised release<br>$2,000 restitution | 12 months' incarceration<br>26 months' supervised release<br>$2,000 restitution |
| Frankowski, Dawn | 1:21-CR-00592-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>100 hours' community service<br>$750 fine<br>$500 restitution |
| Buxton, Jonas | 1:21-CR-00739-JDB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>40 hours' community service<br>$500 fine<br>$500 restitution |
| Ianni, Suzanne | 1:21-CR-00451-CJN | 40 U.S.C. § 5104(e)(2)(D) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 15 days' incarceration<br>30 months' probation<br>60 hours' community service<br>$500 restitution |
| Tenney, George | 1:21-CR-00640-TFH | 18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1512(c)(2) | 48 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 36 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Billingsley, Steven | 1:21-CR-00519-TFH | 18 U.S.C. § 1752(a)(2) | 6 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |

Friday, August 25, 2023

| Cantwell, Lewis Easton | 1:21-CR-00089-EGS | 18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 231(a)(2) | 5 months' incarceration<br>Term of supervised release<br>$2,000 restitution | 5 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
|---|---|---|---|---|
| Reid, William | 1:21-CR-00316-DLF | 18 U.S.C. § 1512(c)(1)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 78 months' incarceration<br>36 months' supervised release<br>$2,443 restitution | 37 months' incarceration<br>36 months' supervised release<br>$2,443 restitution |
| Allan, Tommy Frederick | 1:21-CR-00064-CKK | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1512(c)(2) | 24 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 21 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Decarlo, Nicholas | 1:21-CR-00073-BAH | 18 U.S.C. § 1512(c)(2) | 48 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$2,500 fine<br>$2,000 restitution |
| Ochs, Nicholas | 1:21-CR-00073-BAH | 18 U.S.C. § 1512(c)(2) | 51 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$5,000 fine<br>$2,000 restitution |
| Gross, Juliano | 1:22-CR-00056-APM | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>45 days' home detention<br>100 hours' community service<br>$500 restitution |
| Sandlin, Ronald | 1:21-CR-00088-DLF | 18 U.S.C. § 1512(k)<br>18 U.S.C. § 111(a)(1)<br>18 U.S.C. § 111(a)(2) | 63 months' incarceration<br>36 months' supervised release<br>$20,000 fine<br>$2,000 restitution | 63 months' incarceration<br>36 months' supervised release<br>$20,000 fine<br>$2,000 restitution |
| Fassell, Marilyn | 1:21-CR-00692-CKK | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$500 restitution |
| Fassell, Thomas | 1:21-CR-00692-CKK | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 7 days' intermittent confinement<br>24 months' probation<br>$500 restitution |
| Rossman, Devin | 1:22-CR-00280-BAH | 40 U.S.C. § 5104(e)(2)(G) | 3 months' incarceration<br>36 months' probation | 32 days' intermittent confinement<br>36 months' probation |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| | | | 60 hours' community service $500 restitution | 60 hours' community service $2,000 fine $500 restitution |
| Lattanzi, Nicholas | 1:22-CR-00028-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' probation $500 restitution | 14 days' incarceration $500 fine $500 restitution |
| Sargent, Troy | 1:21-CR-00258-TFH | 18 U.S.C. § 231(a)(3) 18 U.S.C. § 111(a)(1) 18 U.S.C. § 1752(a)(1) 18 U.S.C. § 1752(a)(2) 18 U.S.C. § 1752(a)(4) 40 U.S.C. § 5104(e)(2)(F) | 27 months' incarceration 36 months' supervised release $2,000 restitution | 14 months' incarceration 24 months' supervised release $500 restitution |
| Council, Matthew | 1:21-CR-00207-TNM | 18 U.S.C. § 231(a)(3) 18 U.S.C. § 111(a)(1) 18 U.S.C. § 1752(a)(1) 18 U.S.C. § 1752(a)(2) 40 U.S.C. § 5104(e)(2)(D) 40 U.S.C. § 5104(e)(2)(G) | 30 months' incarceration 36 months' supervised release $2,000 restitution | 60 months' probation 6 months' home detention 100 hours community service $2,000 restitution |
| Hendrix, Nicholas | 1:21-CR-00426-CKK | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 30 days' incarceration 36 months' probation |
| Jensen, Douglas | 1:21-CR-00006-TJK | 18 U.S.C. § 231(a)(3) 18 U.S.C. § 1512(c)(2) 18 U.S.C. § 111(a)(1) 18 U.S.C. § 1752(a)(1) and (b)(1)(A) 18 U.S.C. § 1752(a)(2) and (b)(1)(A) 40 U.S.C. § 5104(e)(2)(D) 40 U.S.C. § 5104(e)(2)(G) | 64 months' incarceration 36 months' supervised release $2,000 restitution | 60 months' incarceration 36 months' supervised release $2,000 restitution |
| Johnston, David | 1:22-CR-00182-BAH | 40 U.S.C. § 5104(e)(2)(G) | 42 days' incarceration 36 months' probation $500 restitution | 21 days' intermittent incarceration 3 months' home detention 36 months' probation $2,500 fine $500 restitution |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| Capsel, Matthew | 1:22-CR-00107-TSC | 18 U.S.C. § 231(a)(3) | 31 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 18 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Brodnax, Antionne | 1:21-CR-00350-DLF | 18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(E) | 18 months' incarceration<br>12 months' supervised release<br>$500 restitution | 5 months' incarceration<br>12 months' supervised release<br>$500 restitution |
| Johnson Jr, Thaddis | 1:22-CR-00228-JDB | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>24 months' probation<br>60 hours' community service<br>$500 restitution |
| Grayson, Kenneth | 1:21-CR-00224-TSC | 18 U.S.C. § 231(a)(3) | 3 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 60 days' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| McCormick, Michael G | 1:21-CR-00710-TSC | 18 U.S.C. § 1752(a)(1) | 21 days' incarceration<br>36 months' probation<br>$500 restitution | 14 days' incarceration<br>$1,000 fine<br>$500 restitution |
| Bronsburg, Tammy | 1:21-CR-00144-RBW | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 20 days' incarceration<br>24 months' probation<br>$500 restitution |
| Bond, Stacy Lee | 1:22-CR-00171-JMC | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 20 days' home detention<br>18 months' probation<br>50 hours' community service<br>$500 restitution |
| Conlon, Paula | 1:22-CR-00171-JMC | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 12 months' probation<br>$500 restitution |
| Hughes, Jerod | 1:21-CR-00106-TJK | 18 U.S.C. § 1512(c)(2) | 51 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 46 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Holdridge, Brent | 1:21-CR-00729-RBW | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service | 60 days' incarceration<br>36 months' probation<br>$500 restitution |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| | | | $500 restitution | |
| Gionet, Anthime | 1:22-CR-00132-TNM | 40 U.S.C. 5104(e)(2)(G) | 75 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>24 months' probation<br>$2,000 fine<br>$500 restitution |
| Witzemann, Shawn | 1:21-CR-00314-TFH | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>7 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Hand, Charles III | 1:22-CR-111-JEB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 20 days' incarceration<br>6 months' probation<br>$500 restitution |
| Robinson-Hand, Mandy | 1:22-CR-111-JEB | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours community service<br>$500 restitution | 20 days' incarceration<br>6 months' probation<br>$500 restitution |
| Clifton, Chadwick Gordon | 1:22-CR-00182-BAH | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>$500 restitution | 21 days' intermittent confinement<br>36 months' probation<br>90 days' home confinement<br>$500 restitution |
| Slaeker, Tyler | 1:21-CR-00604-DLF | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>36 months' probation<br>240 hours' community service<br>$500 restitution |
| Herrera, Erik | 1:21-CR-619-BAH | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 78 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$1,000 restitution |
| Montalvo, Matthew | 1:22-CR-00146-RDM | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>3 months' home detention<br>$5,000 fine<br>$500 restitution |
| Gable, Levi | 1:22-CR-00189-JMC | 18 U.S.C. § 1752(a)(1) | 3 months' incarceration | 24 months' probation |

Friday, August 25, 2023

| | | | 12 months' supervised release<br>60 hours' community service<br>$500 restitution | 45 days' home detention<br>50 hours' community service<br>$1,000 fine<br>$25 restitution |
|---|---|---|---|---|
| Faulkner, Luke | 1:21-CR-00725-RDM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>30 days' home detention<br>60 hours' community service<br>$500 restitution |
| Andries, John | 1:21-CR-00093-RC | 18 U.S.C. § 1512(c)(2) | 24 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 12 months' and 1 day incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Rahm, James Jr | 1:21-CR-00150-TFH | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 21 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 12 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| McGrew, James | 1:21-CR-00398-BAH | 18 U.S.C. § 111(a)(1) | 78 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 78 months' incarceration<br>36 months' supervised release<br>$5,000 fine<br>$2,000 restitution |
| Baugh, Roger Kent | 1:22-CR-313-JEB | 18 U.S.C. § 231(a)(3) | 11 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 12 months' and 1 day incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Garcia, Jacob | 1:22-CR-00118-DLF | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' intermittent confinement<br>24 months' probation<br>$500 restitution |
| Moat, Anthony Richard | 1:21-CR-375 - TSC | 40 U.S.C. § 5104(e)(2)(D) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 10 days' incarceration<br>$500 restitution |
| Hernandez, Andrew Alan | 1:21-CR-00445-CKK | 18 U.S.C. § 1512(c)(2) | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Young, Philip | 1:21-CR-617-DLF | 18 U.S.C. § 111(a)(1)<br>18 U.S.C. § 231(a)(3) | 40 months' incarceration<br>36 months' supervised release | 8 months' incarceration<br>36 months' supervised release |

Friday, August 25, 2023

| | | 18 U.S.C. § 1752(a)(2)<br>18 U.S.C. § 1752(a)(4)<br>40 U.S.C. 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(F) | $2,000 restitution | $2,000 restitution |
|---|---|---|---|---|
| Khater, Julian Elie | 1:21-CR-00222-TFH | 18 U.S.C. § 111(a)(1) and (b) | 90 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 80 months' incarceration<br>24 months' supervised release<br>$10,000 fine<br>$2,000 restitution |
| Tanios, George | 1:21-CR-00222-TFH | 18 U.S.C. § 1752(a)(1) and (b)(2)<br>18 U.S.C. § 1752(a)(2) and (b)(2) | 5 months' and 6 days' incarceration<br>12 months' supervised release<br>250 hours' community service<br>$500 restitution | 5 months' and 6 days' incarceration<br>12 months' supervised release<br>$500 restitution |
| Caldwell, Daniel | 1:21-CR-00181-CKK | 18 U.S.C. § 111(a)(1) and (b) | 70 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 68 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Moynihan, Christopher | 1:21-CR-00226-CRC | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(A)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 37 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 21 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Hernandez, Joshua | 1:22-CR-00042-CRC | 18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 111(a)(1) | 30 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 24 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Alford, Russell | 1:21-CR-00263-TSC | 18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 13 months' incarceration<br>12 months' supervised release<br>$500 restitution | 12 months' incarceration<br>12 months' supervised release<br>$500 restitution |
| Haynes, Joshua | 1:21-CR-00594-TSC | 18 U.S.C. § 1512<br>18 U.S.C. § 1363 | 36 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 32 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Javid, Iraj | 1:22-CR-00077-BAH | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service | 24 months' probation<br>3 months' home detention<br>$500 restitution |

Friday, August 25, 2023

| | | | $500 restitution | |
|---|---|---|---|---|
| Lammons, John | 1:22-CR-00103-RCL | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$500 restitution |
| Uberto, Thomas | 1:22-CR-00007-TSC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>$500 restitution | 10 days' incarceration<br>$500 restitution |
| Lanham, Melanie | 1:22-CR-00102-JDB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>50 hours' community service<br>$500 restitution |
| Seefried, Kevin | 1:21-CR-00287-TNM | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(D)<br>40 U.S.C. § 5104(e)(2)(G) | 70 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 36 months' incarceration<br>12 months' supervised release<br>$2,000 restitution |
| Gleffe, Marcos | 1:21-CR-00698-FYP | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 60 days' home detention<br>36 months' probation<br>60 hours' community service<br>$500 restitution |
| Jersey, Justin | 1:21-CR-00035-EGS | 18 U.S.C. § 111(b) | 63 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 51 months' incarceration<br>36 months' supervised release<br>$32,265.65 restitution |
| Heathcote, Chad | 1:22-CR-00232-CJN | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>$500 restitution | 15 days' home detention<br>36 months' probation<br>$500 restitution |
| Finley, Jeffrey | 1:21-CR-00526-TSC | 18 U.S.C. § 1752(a)(1) | 90 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 75 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Manwaring, Susan | 1:22-CR-00307-CJN | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>$500 restitution | 36 months' probation<br>30 days' home detention<br>$500 restitution |
| Baouche, Jeremy | 1:21-CR-00733-CRC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>24 months' probation<br>$500 restitution |

Friday, August 25, 2023

| Horning, James | 1:21-CR-00275-ABJ | 18 U.S.C. § 1752(a)(1) | 60 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Bustos, Alexis | 1:22-CR-00016-CJN | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>$500 restitution |
| Bustos, Bryan | 1:22-CR-00016-CJN | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>$500 restitution |
| Myers, Rachel | 1:22-CR-00074-JMC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Hubbard, Jeffrey William | 1:21-CR-00737-CJN | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 45 days' incarceration<br>36 months' probation<br>$500 fine<br>$500 restitution |
| Dickinson, Michael | 1:21-CR-00649-JDB | 18 U.S.C. § 111(a)(1) | 27 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 20 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Grover, Logan | 1:21-CR-00374-APM | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>30 days' home incarceration |
| Sulenta, Derek | 1:22-CR-00340-TSC | 40 U.S.C. § 5104 (e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>60 hours' community service<br>$500 restitution |
| Miller, Garret | 1:21-CR-00119-CJN | 18 U.S.C. § 231(a)(3);<br>18 U.S.C. § 111(a)(1);<br>18 U.S.C. § 875(c);<br>18 U.S.C. § 1752(a)(1); | 48 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 38 months' incarceration<br>36 months' supervised release |

Friday, August 25, 2023

| | | 18 U.S.C. § 1752(a)(2);<br>18 U.S.C. § 1752(a)(3);<br>40 U.S.C. §5104(e)(2)(D);<br>40 U.S.C. §5104(e)(2)(E);<br>40 U.S.C. §5104(e)(2)(G);<br>18 U.S.C. § 231(a)(3) | | |
|---|---|---|---|---|
| Cramer, Country | 1:22-CR-00339-RDM | 40 U.S.C. § 5104(e)(2)(G) | 7 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 48 months' probation<br>45 days' home detention<br>60 hours' community service<br>$500 restitution |
| Cramer, Eric | 1:22-CR-00339-RDM | 18 U.S.C. § 1752(a)(2) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service | 8 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Gordon, Vaughn | 1:22-CR-00099-PLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>3 months' home detention<br>90 hours' community service<br>$500 restitution |
| Mehaffie, David | 1:21-CR-00040-TNM | 18 U.S.C. § 111(a)(1) and 2;<br>18 U.S.C. § 231(a)(3);<br>40 U.S.C. § 5104(e)(2)(D), 2;<br>40 U.S.C. § 5104(e)(2)(F), 18:2 | 64 months' incarceration<br>36 months' supervised release<br>$2000 restitution | 14 months' incarceration<br>24 months' supervised release |
| Judd, David Lee | 1:21-CR-00040-TNM | 18 U.S.C. § 111(a)(1) and (b);<br>18 U.S.C. § 1512(c)(2) and (2) | 90 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 32 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Wright, John Douglas | 1:21-CR-00341-CKK | 18 U.S.C. § 1512(c)(2) and 2 | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 49 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Ashcraft, Neil | 1:22-CR-00295-CKK | 18 U.S.C. § 641<br>18 U.S.C. § 1752(a)(1) | 90 days' incarceration<br>36 months' supervised release<br>$2,000 restitution | 80 days' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Eckerman, Michael | 1:21-CR-00623-CRC | 18 U.S.C. § 111(a)(1) | 24 months' incarceration<br>36 months' supervised release | 20 months' incarceration<br>24 months' supervised release |

Friday, August 25, 2023

| | | | $2,000 restitution | $2,000 restitution |
|---|---|---|---|---|
| Watson, William | 1:21-CR-00513-RBW | 18 U.S.C. § 231(a)(3);<br>18 U.S.C. § 1752(a),<br>(b)(1)(A);<br>40 U.S.C. § 5104(e)(2);<br>18 U.S.C. § 1512(c)(2) and 2 | 46 months' incarceration<br>36 months' supervised release<br>$12,000 restitution | 36 months' incarceration<br>36 months' probation<br>$12,000 restitution |
| Gerwatowski, Eric | 1:22-CR-00125-JMC | 18 U.S.C. 231(a)(3) | 3 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 24 months' probation<br>30 days' home detention<br>60 hours' community service<br>$2,000 restitution |
| Stevens, Tristian | 1:21-CR-00040-TNM | 18 U.S.C. § 111(a)(1) and 2<br>18 U.S.C. § 231(a)(3)<br>40 U.S.C. § 5104(e)(2)(D), 2<br>40 U.S.C. § 5104(e)(2)(F),<br>18:2<br>18 U.S.C. § 111(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>18 U.S.C. § 1752(a)(4) | 78 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 60 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Ambrose, Lawrence | 1:22-CR-00302-DLF | 40 U.S.C. 5104(e)(2)(G) | 21 days' incarceration<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$500 restitution |
| Gordon, John | 1:22-CR-00343-RC | 18 U.S.C. 231(a)(3) | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 6 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Tilley, Todd | 1:23-CR-00038-TNM | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>60 hours' community service<br>$500 restitution | 48 months' probation<br>60 hours' community service<br>$500 restitution |
| Irizarry, Elias | 1:21-CR-00282-TSC | 18 U.S.C. 1752(a)(1) | 45 days' incarceration<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>$500 restitution |
| Egtvedt, Daniel | 1:21-CR-00177-CRC | 18 U.S.C. § 111(a)(1);<br>18 U.S.C. § 231(a)(3);<br>18 U.S.C. § 1512(c)(2) &<br>(2);<br>18 U.S.C. § 1752(a)(1), (2)<br>40 U.S.C. § 5104(e)(2)(D) | 64 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 42 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |

Friday, August 25, 2023

| Gardner, Mitchell | 1:21-CR-00622-APM | 18 U.S.C. § 231(a)(3);<br>18 U.S.C. § 1512(c)(2) and 2;<br>18 U.S.C. § 111(a)(1) and (b); | 71 months' incarceration<br>36 months' supervised release<br>$3,500 restitution | 55 months' incarceration<br>36 months' supervised release<br>$3,500 restitution |
|---|---|---|---|---|
| Bilyard, Aiden Henry | 1:22-CR-000034-RBW | 18 U.S.C. § 111(a)(1) and (b) | 47 months' incarceration<br>36 months' supervised release<br>$3,500 restitution | 40 months' incarceration<br>36 months' supervised release<br>$3,500 restitution |
| Brock, Larry | 1:21-CR-00140-JDB | 18 U.S.C. § 1512(c)(2) and 2;<br>18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1752(a)(2);<br>40 U.S.C. § 5104(e)(2)(A);<br>40 U.S.C. § 5104(e)(2)(D);<br>40 U.S.C. § 5104(e)(2)(G); | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | |
| Shaw, Daniel | 1:22-CR-000001-JEB | 40 U.S.C. § 5104(e)(2)(G); | 30 days' incarceration<br>60 hours' community service<br>$500 restitution | 10 days' incarceration<br>24 months' probation<br>$500 restitution |
| Sills, Geoffrey William | 1:21-CR-00040-TNM | 18 U.S.C. § 2111 and 2;<br>18 U.S.C. § 111(a)(1) and (b);<br>18 U.S.C. § 1512(c)(2) and 2 | 108 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 52 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Shough, Geoffrey | 1:22-CR-00197-DLF | 18 U.S.C. § 231(a)(3) | 11 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 6 months' incarceration<br>12 months' supervised release<br>200 hours' community service<br>$2,000 restitution |
| Miller, Adam | 1:22-CR-00191-RCL | 18 U.S.C. § 1752(a)(1);<br>40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$500 restitution |
| Steiner, Devin | 1:22-CR-00191-RCL | 18 U.S.C. § 1752(a)(1);<br>40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$500 restitution |
| Dressel, Joshua | 1:21-CR-000572-RDM | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation | 14 days' incarceration<br>$500 restitution |

Friday, August 25, 2023

| | | | 60 hours' community service $500 restitution | |
|---|---|---|---|---|
| Williams, Riley | 1:21-CR-000618-ABJ | 18 U.S.C. § 231(a)(3); 18 U.S.C. § 111(a)(1); 18 U.S.C. § 1752(a)(1); 18 U.S.C. § 1752(a)(2); 40 U.S.C. § 5104(e)(2)(D); 40 U.S.C. § 5104(e)(2)(G); | 87 months' incarceration 36 months' supervised release $3,039 restitution | 36 months' incarceration 36 months' supervised release $2,000 restitution |
| Puma, Anthony | 1:21-CR-00454-PLF | 18 U.S.C. § 1512(c)(2) and 2 | 18 months' incarceration 36 months' supervised release $2,000 restitution | 9 months' incarceration 24 months' supervised release $2,000 restitution |
| Montoya, Samuel | 1:21-CR-00336-JDB | 40 U.S.C. §  5104(e)(2)(G) | 45 days' incarceration 36 months' supervised release 60 hours' community service $500 restitution | 36 months' probation 60 hours' community service 120 days' home detention $500 restitution |
| Hopkins, Kasey | 1:22-CR-00317-TSC | 40 U.S.C. § 5104(e)(2)(G) | 4 months' incarceration 36 months' probation 60 hours' community service $500 restitution | 4 months' incarceration 24 months' probation |
| Kenyon, Josiah | 1:21-CR-00726-CJN | 18 U.S.C. § 111(a)(1) and (b) | 88 months' incarceration 36 months' probation $41,315.25 restitution | 72 months' incarceration 36 months' probation $43,315.25 restitution |
| Price, Shawn | 1:22-CR-00106-CJN | 18 U.S.C. § 231(a)(3) | 12 months' incarceration 36 months' supervised release $2,000 restitution | 12 months' incarceration 36 months' supervised release $2,000 restitution |
| Cavanaugh, Brandon | 1:23-CR-000040-TNM | 40 U.S.C. § 5104(e)(2)(D),(e)(2)(G) | 30 days' incarceration 36 months' supervised release 60 hours' community service $500 restitution | 24 months' supervised release 14 days' home detention $500 restitution |
| Stallings, Shelly | 1:21-CR-00178-APM | 18 U.S.C. § 231(a)(3) | 51 months' incarceration 36 months' supervised release $2,000 restitution | 24 months' incarceration 36 months' supervised release |
| Sanford, Robert | 1:21-CR-00086-PLF | 18 U.S.C. § 111(a)(1) and (b) | 71 months' incarceration 36 months' supervised release | 52 months' incarceration 36 months' supervised release $5,798 restitution |
| Weibling, Adam | 1:21-CR-00644- | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration | 24 months' probation |

Friday, August 25, 2023

| | RDM | | 36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' home detention<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Cronin, Kevin | 1:22-CR-00233-ABJ | 40 U.S.C. § 5104(e)(2)(D), (e)(2)(F), (e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 18 months' probation<br>60 hours' community service<br>$500 restitution |
| Barnhart, Logan | 1:21-CR-00035-EGS | 18 U.S.C. § 111(a)(1) and (b), and 2 | 63 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 36 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Adams, Howard | 1:22-CR-358-BAH | 18 U.S.C. § 231(a)(3) | 12 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 8 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Dennis, Robert Wayne | 1:21-CR-00679-JEB | 18 U.S.C. § 1752(a)(2);<br>40 U.S.C. § 5104(e)(2)(D) | 64 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 36 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Gillespie, Vincent | 1:22-CR-60-BAH | 18 U.S.C. § 111(a)(1);<br>18 U.S.C. § 231(a)(3);<br>18 U.S.C. § 1752(a)(4);<br>40 U.S.C. § 5104(e)(2)(F) | 87 months' incarceration<br>36 months' supervised release | 68 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| McCaughey, Patrick Edward III | 1:21-CR-00040-TNM | 18 U.S.C.§ 111(a)(1) and 2;<br>18 U.S.C.§ 111(a)(1) and (b);<br>18 U.S.C.§ 1512(c)(2) and 2;<br>18 U.S.C.§ 231(a)(3);<br>18 U.S.C.§ 1752(a)(2) and (b)(1)(A);<br>18 U.S.C.§ 1752(a)(4) and (b)(1)(A);<br>40 U.S.C.§ 5104(e)(2)(D), 2;<br>40 U.S.C.§ 5104(e)(2)(F) | 188 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 90 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Sobotka, Weston | 1:22-CR-00388-CJN | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' supervised release<br>60 hours community service<br>$500 restitution | 15 days' intermittent confinement<br>36 months' probation<br>$500 restitution |
| Bender, Luke | 1:21-CR-00508-BAH | 18 U.S.C.§ 1512(c)(2); | 30 months' incarceration | 21 months' incarceration |

Friday, August 25, 2023

| | | 18 U.S.C.§ 1752(a)(1);<br>18 U.S.C.§ 1752(a)(2);<br>40 U.S.C.§ 5104(e)(2)(A);<br>40 U.S.C.§ 5104(e)(2)(D);<br>40 U.S.C.§ 5104(e)(2)(G) | 36 months' supervised release<br>$2,000 restitution | 36 months' supervised release<br>$2,000 restitution |
|---|---|---|---|---|
| Mitchell, Landon | 1:21-CR-00508-BAH | 18 U.S.C.§ 1512(c)(2);<br>18 U.S.C.§ 1752(a)(1);<br>18 U.S.C.§ 1752(a)(2);<br>40 U.S.C.§ 5104(e)(2)(A);<br>40 U.S.C.§ 5104(e)(2)(D);<br>40 U.S.C.§ 5104(e)(2)(G) | 30 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 27 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Allen, Chase | 1:22-CR-00361 | 40 U.S.C. § 5104(e)(2)(F) | 14 days' incarceration<br>36 months' probation<br>60 hours community service<br>$500 restitution | 14 days' intermittent confinement<br>36 months' probation<br>$500 restitution |
| Massie, Kenneth | 1:21-CR-00725 | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' supervised release<br>60 hours community service<br>$500 restitution | 24 months' supervised release<br>30 days' home detention<br>60 hours community service<br>$500 restitution |
| Vargas Santos, Hector | 1:21-CR-000047-RDM | 18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1752(a)(2);<br>40 U.S.C. § 5104(e)(2)(D);<br>40 U.S.C. § 5104(e)(2)(G); | 21 days' incarceration<br>12 months' supervised release<br>$500 restitution | 4 months' incarceration<br>12 months' supervised release<br>$500 restitution |
| Manley, Christian | 1:21-CR-00691-TSC | 18: U.S.C. § 111(a)(1) and (b); | 57 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 50 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Therres, Jacob | 1:22-CR-00381-JEB | 18 U.S.C. § 111(a)(1) and (b) | 84 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 40 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Colgan, Joshua | 1:22-CR-00224-DLF | 40 U.S.C. 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 28 days' incarceration<br>36 months' probation<br>90 days' home detention<br>$500 restitution |
| Hallon, Luis | 1:22-cr-00217-DLF | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service | 24 months' probation<br>60 hours community service<br>$500 restitution |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| | | | $500 restitution | |
| Mott, John | 1:21-CR-00464-RCL | 40 U.S.C. 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation<br>$500 restitution |
| Nassif, John | 1:21-CR-421 | 18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1752(a)(2);<br>40 U.S.C. § 5104(e)(2)(D);<br>40 U.S.C. § 5104(e)(2)(G) | 21months' incarceration<br>60 hours' community service<br>$500 restitution | 7 months' incarceration<br>12 months' supervised release<br>$500 restitution |
| Brown, Jeffrey | 1:21-CR-00178-APM | 18 U.S.C.§ 111(a)(1);<br>18 U.S.C.§ 1752(a)(1);<br>18 U.S.C.§ 1752(a)(2);<br>18 U.S.C.§ 231(a)(3);<br>40 U.S.C.§ 5104(e)(2)(D) | 70 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 54 months' incarceration<br>46 months' supervised release |
| Gould, John David | 1:22-CR-00311-RD | 40 U.S.C.§ 5104(e)(2)(G) | 30 days' incarceration<br>36 months' supervised release<br>$500 restitution | 12 months' probation<br>60 days' home detention<br>60 hours' community service<br>$500 restitution |
| Sandoval, Deborah | 1:21-CR-195-CKK | 18 U.S.C. 1752(a)(1) | 90 days' incarceration<br>12 months' supervised release<br>$500 restitution | 5 months' incarceration<br>12 months' probation<br>$500 restitution |
| Cruz Jr, Lloyd | 1:22-CR-00064-RBW | 18 U.S.C. 1752(a)(1);<br>40 U.S.C. 5104(e)(2)(G) | 12 months' incarceration<br>12 months' supervised release<br>60 hours community service<br>$500 restitution | 45 days' incarceration<br>12 months' supervised release<br>$500 restitution |
| Sherrill, Grayson | 1:21-CR-00282-TSC | 18 U.S.C. 111(a)(1) and (b) | 41 months' incarceration<br>36 months' incarceration<br>$2,000 restitution | 7 months' incarceration<br>12 months' supervised release<br>$2,000 restitution |
| Chan, Mick | 1:21-CR-00668-TNM | 18 U.S.C. § 1752(a)(1)<br>18 U.S.C. § 1752(a)(2)<br>40 U.S.C. § 5104(e)(2)(G) | 10 months' incarceration<br>12 months supervised release<br>60 hours' community service<br>$500 restitution | 3 months' incarceration<br>5 months' home detention<br>12 months' supervised release<br>$500 restitution |
| Schwartz, Peter | 1:21-CR-00178-APM | 18 U.S.C.§ 111(a)(1);<br>18 U.S.C.§ 1752(a)(1);<br>18 U.S.C.§ 1752(a)(2);<br>18 U.S.C.§ 231(a)(3); | 294 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 170 months' incarceration<br>36 months' supervised release |

Friday, August 25, 2023

| | | 40 U.S.C. § 5104(e)(2)(D) | | |
|---|---|---|---|---|
| Copeland, Landon | 1:21-CR-00570-APM | 18 U.S.C. § 111(a)(1) | 52 months' incarceration<br>36 months' supervised release | 36 months' incarceration<br>36 months' supervised release |
| Pomeroy, Michael | 1:22-CR-00183-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Speed, Hatchet | 1:22-CR-00244-TNM | 18 U.S.C. § 1752(a)(1), (a)(2);<br>40 U.S.C. § 5104(e)(2)(D), (e)(2)(G) | 48 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Jones, Brian Raymond | 1:22-CR-00205-TJK | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$500 restitution |
| King, Patrick John | 1:22-CR-00205-TJK | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$500 restitution |
| Robinson, James | 1:22-CR-00267-DLF | 40 U.S.C. § 5104(e)(2)(G) | 6 months' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 6 months incarceration<br>$500 restitution |
| Colt, Josiah | 1:21-CR-00074-DLF | 18 U.S.C. § 15 12(c) | 18 months' incarceration<br>36 months' probation<br>$1000 restitution | 15 months' incarceration<br>36 months' probation<br>$1000 restitution |
| DeGrave, Nathaniel | 1:21-CR-00088-DLF | 18 U.S.C. § 1752(a)(1)&;(2),<br>40 U.S.C. § 5104(e)(2)(D),(E),(F)&;(G);<br>18 U.S.C. § 231(a)(3)<br>18 U.S.C. § 1512(c)(2) and 2<br>18 U.S.C. § 111(a)(1) | 12 months' home detention<br>36 months' supervised release<br>$2,000 restitution | 37 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Morrison, Katharine | 1:21-CR-00334-TJK | 18 U.S.C. § 1512(c)(2) and 2 | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 8 months incarceration<br>24 months' supervised release<br>8 months' home detention |
| Shalvey, Dale | 1:21-CR-00334-TJK | 18 U.S.C. § 111(a)(1); | 51 months' incarceration | 41 months' incarceration |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| Jeremiah | | 18 U.S.C. § 1512(c)(2) and 2 | 36 months' supervised release<br>$2,000 restitution | 24 months' supervised release |
| Stottlemyer, Tara Aileen | 1:21-CR-00334-TJK | 18 U.S.C. 1512(c)(2) and 2 | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 8 months' incarceration<br>24 months' supervised release<br>8 months' home detention |
| Horvath, Ian | 1:22-CR-00344-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$500 restitution |
| Black, Joshua | 1:21-CR-00127-ABJ | 18 U.S.C. § 1752(a)(1), (b)(1)(A);<br>18 U.S.C. § 1752(a)(2), (b)(1)(A);<br>40 U.S.C. § 5104(e)(1)(A);<br>40 U.S.C. § 5104(e)(2)(A);<br>40 U.S.C. § 5104(e)(2)(D) | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 22 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Gerding, Christina | 1:21-CR-00131-DLF | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Gerding, Jason | 1:21-CR-00131-DLF | 40 U.S.C. § 5104(e)(2)(G) | 45 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 24 months' probation<br>60 hours' community service<br>$500 restitution |
| Kit, William | 1:22-CR-00306-JMC | U.S.C. § 18:1752(a)(1);<br>U.S.C. § 18:1752(a)(2) | 90 days' incarceration<br>24 months' probation<br>60 hours' community service<br>$500 restitution | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Baquero, Julio | 1:21-CR-00702-JEB | 18 U.S.C. § 231(a)(3) | 27 months' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$2,000 restitution | 18 months' incarceration<br>12 months' supervised release<br>$2,000 restitution |
| Sirr, Bernard | 1:22-CR-00259-TNM | 18 U.S.C. § 231(a)(3);<br>1752(a)(1), (a)(4);<br>40 U.S.C. § 5104(e)(2)(D), | 10 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 2 months' incarceration<br>12 months' supervised release<br>$2,000 restitution |

Friday, August 25, 2023

| | | (e)(2)(F) | | |
|---|---|---|---|---|
| Grider, Christopher | 1:21-CR-00022-KKK | 18 U.S.C. § 1361;<br>18 U.S.C. § 1752(a)(1), (b);<br>40 U.S.C. § 5104(e)(2) | 87 months' incarceration<br>36 months' supervised release<br>$5,044 restitution | 83 months' incarceration<br>36 months' supervised release<br>$5,044 restitution |
| Morss, Robert | 1:21-CR-00040-TNM | 18 U.S.C.§ 111, 2;<br>18 U.S.C.§ 231(a)(3);<br>18 U.S.C.§ 1212;<br>18 U.S.C.§ 1512(c)(2) | 109 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 66 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Bokoski, Bradley | 1:22-CR-00207-CRC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>150 hours community service<br>$500 restitution |
| Bokoski, Matthew | 1:22-CR-00207-CRC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>100 hours' community service<br>$500 restitution |
| Brockhoff, Nicholas J. | 1:21-CR-00524-CKK | 18 U.S.C. 111(a)(1) and (b) | | 36 months' incarceration<br>36 months' supervised release<br>$2,700 restitution |
| Lints, Luke | 1:22-CR-00259-TNM | 18 U.S.C. § 231(a)(3) | 10 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 4 months' incarceration<br>4 months' home detention<br>$2,000 restitution |
| Rhodes, Elmer Stewart | 1:22-CR-00015-APM | 18 U.S.C. § 2384;<br>18 U.S.C. § 1512(k);<br>18 U.S.C. § 1512(c)(2), 2;<br>18 U.S.C. § 372;<br>18 U.S.C. § 1361,<br>18 U.S.C. § 1512 | 300 months' incarceration | 216 months incarceration<br>36 months supervised release |
| Meggs, Kelly | 1:22-CR-00015-APM | 18 U.S.C. § 2384;<br>18 U.S.C. § 1512(k);<br>18 U.S.C. § 1512(c)(2), 2;<br>18 U.S.C. § 372;<br>18 U.S.C. § 1361,<br>18 U.S.C. § 1512 | 252 months' incarceration | 188 months' incarceration<br>36 months' supervised release |
| Watkins, Jessica | 1:22-CR-00015-APM | 18 U.S.C. § 2384; | 216 months' incarceration | 102 months' incarceration |

Friday, August 25, 2023

| | | 18 U.S.C. § 1512(k);<br>18 U.S.C. § 1512(c)(2), 2;<br>18 U.S.C. § 372;<br>18 U.S.C. § 1361,<br>18 U.S.C. § 1512 | | 36 months' supervised release |
|---|---|---|---|---|
| Harrelson, Kenneth | 1:22-CR-00015-APM | 18 U.S.C. § 2384;<br>18 U.S.C. § 1512(k);<br>18 U.S.C. § 1512(c)(2), 2;<br>18 U.S.C. § 372;<br>18 U.S.C. § 1361,<br>18 U.S.C. § 1512 | 180 months' incarceration | 48 months' incarceration<br>24 months' supervised release |
| Bauer, Pauline | 1:21-CR-386-TNM | 18 U.S.C. § 1512(c)(2) and 2;<br>18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1752(a)(2);<br>40 U.S.C. § 5104(e)(2)(D);<br>40 U.S.C. § 5104(e)(2)(G); | 78 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 27 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Shively, Barton Wade | 1:21-CR-00151-JMC | 18 U.S.C. § 111(a)(1) | 37 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Minuta, Roberto | 1:22-CR-00015-APM | 18 U.S.C. § 2384;<br>18 U.S.C. § 1512(k);<br>18 U.S.C. § 1512(c)(2), 2;<br>18 U.S.C. § 372;<br>18 U.S.C. § 1361,<br>18 U.S.C. § 1512 | 204 months' incarceration | 54 months' incarceration<br>36 months' supervised release |
| Vallejo, Edward | 1:22-CR-00015-APM | 18 U.S.C. § 2384;<br>18 U.S.C. § 1512(k);<br>18 U.S.C. § 1512(c)(2), 2;<br>18 U.S.C. § 372;<br>18 U.S.C. § 1361;<br>18 U.S.C. § 1512 | 204 months' incarceration | 36 months' incarceration<br>36 months' supervised release<br>12 months home detention |
| Hazelton, Stephanie | 1:21-CR-00030-JDB | 18 U.S.C. 231(a)(3) | 11 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 10 days' incarceration<br>24 months' supervised release<br>90 days' home detention |

Friday, August 25, 2023

| | | | | $2,000 restitution |
|---|---|---|---|---|
| Mink, Jorden | 1:21-CR-000025-RDM | 18 U.S.C. § 641;<br>18 U.S.C. § 2(a) | 64 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 51 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Strand, John | 1:21-CR-000085-CRC | 18 U.S.C. 1512(c)(2) and 2; | 78 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 32 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Hackett, Joseph | 1:22-CR-00015-APM | 18 U.S.C. § 2384;<br>18 U.S.C. § 1512(k);<br>18 U.S.C. § 1512(c)(2), 2;<br>18 U.S.C. § 372;<br>18 U.S.C. § 1361;<br>18 U.S.C. § 1512 | 144 months' incarceration | 36 months' incarceration<br>36 months' supervised release |
| Moerschel, David | 1:22-CR-00015-APM | 18 U.S.C. § 2384;<br>18 U.S.C. § 1512(k);<br>18 U.S.C. § 1512(c)(2), 2;<br>18 U.S.C. § 372;<br>18 U.S.C. § 1361,<br>18 U.S.C. § 1512 | 120 months' incarceration | 36 months' incarceration<br>36 months' supervised release |
| Nix, Gregory | 1:21-CR-00678-BAH | 18 U.S.C.§ 111(a)(1) and (b) | 70 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 42 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Harris, Johnny | 1:21-CR-00274-RDM | 18 U.S.C. § 1752(a)(2) | 12 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 7 months' incarceration<br>12 months' supervised release<br>$500 restitution |
| Goodwyn, Daniel | 1:21-CR-00153-RBW | 18 U.S.C. § 1752(a)(1) | 90 days' incarceration<br>36 months' supervised release<br>$500 restitution | 60 days' incarceration<br>12 months' supervised release<br>$500 restitution |
| Carey, Thomas | 1:22-CR-00375-KKK | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>$500 restitution | 14 days' intermittent confinement<br>36 months' probation<br>$500 restitution |
| Cronin II, Kevin | 1:22-CR-00233-ABJ | 40 U.S.C.§ 5104(e)(2)(D),<br>(e)(2)(F), (e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>$500 restitution | 30 days' incarceration<br>$500 restitution |

Friday, August 25, 2023

| Roche, Michael | 1:22-CR-00086-BAH | 18 U.S.C. § 1752(a)(1), 18 U.S.C. § 1752(a)(2), 18 U.S.C. § 1512(c)(2), 40 U.S.C. § 5104(e)(2)(A), 40 U.S.C. § 5104(e)(2)(C), 40 U.S.C. § 5104(e)(2)(D) and 40 U.S.C. § 5104(e)(2)(G) | 18 months' incarceration 36 months' probation $2,000 restitution | 18 months' incarceration 36 months' probation $2,000 restitution |
|---|---|---|---|---|
| Maly, Markus | 1:21-CR-00178-BAH | 18 U.S.C.§ 111(a)(1); 18 U.S.C.§ 1752(a)(1); 18 U.S.C.§ 1752(a)(2); 18 U.S.C.§ 231(a)(3); 40 U.S.C.§ 5104(e)(2)(D) | 188 months' incarceration | 72 months' incarceration 36 months' supervision |
| Cohen, Menachem | 1:22-CR-00393-DLF | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 36 months' probation 60 hours' community service $500 restitution |
| Walls-Kaufman | 1:22-CR-00216 -JMC | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 60 days' incarceration $500 |
| Armstrong, Kenneth | 1:22-CR-00045-RCL | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 14 days' incarceration 36 months' probation $500 restitution |
| Lovley, Paul E. | 1:23-CR-00019-TJK | 40 U.S.C. § 5104(e)(2)(D), (e)(2)(G) | 30 days' incarceration 36 months' probation $500 restitution | 14 days' incarceration 36 months' probation $500 restitution |
| Slye, Mikhael | 1:22-CR-334-JEB | 18 U.S.C. § 111(a)(1) | 57 months' incarceration 36 months' supervised release $2,000 restitution | 30 months' incarceration 18 months' probation $2,000 restitution |
| Wargo, Colton | 1:22-CR-00319-RCL | 40 U.S.C.§ 5104(e)(2)(G) | 14 days' incarceration 36 months' probation 60 hours' community service $500 restitution | 14 days' incarceration 36 months' probation 60 hours' community service $500 restitution |
| Wargo, Kimberly | 1:22-CR-00319-RCL | 40 U.S.C.§ 5104(e)(2)(G) | 14 days' months incarceration | 14 days' months incarceration |

Friday, August 25, 2023

| | | | 36 months' probation<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>60 hours' community service<br>$500 restitution |
|---|---|---|---|---|
| Liu, Jia | 1:21-CR-00711-TJK | 18 U.S.C. 1752(a)(1) | 6 months' incarceration<br>12 months' supervised release<br>$500 restitution | 4 months incarceration<br>12 months' supervised release<br>$500 restitution |
| Courson, Mason Joel | 1:21-CR-00035-RD | 18 U.S.C. 111(a)(1) and (b), and 2 | 87 months' incarceration | 57 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Vogel, William | 1:21-CR-00056-CKK | 40 U.S.C. § 5104(e)(2) | 30 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>36 months' probation |
| Adams Jr, Thomas | 1:21-CR-00354-APM | 18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1512(c)(2) and 2 | 34 months' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$500 restitution | 14 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Steele-Smith, Melody | 1:21-CR-00077-RDM | 18 U.S.C. § 1752(a)(1) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 90 days' incarceration<br>36 months' probation<br>$500 restitution |
| Rodriguez, Daniel | 1:21-CR-00246-ABJ | 18 U.S.C. § 371<br>18 U.S.C. § 1512(c)(2);<br>18 U.S.C. § 1512(C)(1);<br>18 U.S.C. § 111(A)(1);<br>18 U.S.C. § 111(B) | 168 months' incarceration<br>$98,927.18 restitution | 151 months' incarceration<br>36 months' supervised release<br>$98,927 restitution |
| Williams, Timothy W. | 1:22-CR-00265-RC | 18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 641 | 15 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 6 months' incarceration<br>12 months' supervised release<br>6 months' home detention<br>12 months' supervised release<br>$500 restitution |
| Kovacik, Paul | 1:22-CR-00239-RBW | 40 U.S.C. § 5104(e)(2)(G) | 90 days' incarceration<br>$500 restitution | 90 days' incarceration<br>36 months' probation<br>$500 restitution |
| Elliott, James Robert | 1:21-CR-00735-RCL | 18 U.S.C. 111(a)(1) | 41 months' incarceration<br>36 months' supervised release | 37 months' incarceration<br>24 months' supervised release |

Friday, August 25, 2023

| | | | $2,000 restitution | $2,000 restitution |
|---|---|---|---|---|
| Gieswein, Robert | 1:21-CR-00024-TNM | 18 U.S.C. § 111(a)(1) | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 48 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Heneghan, Jon | 1:22-CR-00061-RBW | 18 U.S.C. § 1752(a)(1) | 30 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 20 days' incarceration<br>12 months' supervised release<br>$500 restitution |
| Jarrin, Raul | 1:22-CR-00153-RCL | 40 U.S.C. § 5104(e)(2)(D) and (G) | 30 days' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$500 restitution | 30 days incarceration<br>36 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Kicinski, Carol | 1:22-CR-00061-RBW | 18 U.S.C. § 1752(a)(1) | 30 days' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 20 days' incarceration<br>12 months' supervised release<br>$500 restitution |
| Owens, Grady Douglas | 1:21-CR-00286-BAH | 18 U.S.C. 111(a)(1);<br>40 U.S.C. 5104(e)(2)(D) | 42 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 37 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Owens, Jason Douglas | 1:21-CR-00286-BBAH | 18 U.S.C. 111(a)(1);<br>40 U.S.C. 5104(e)(2)(D) | 27 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 24 months' incarceration<br>34 months' supervised release<br>$2,000 restitution |
| Cantrell, Jared | 1:22-CR-00121-TNM | 18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1752(a)(2);<br>40 U.S.C. § 5104(e)(2)(D) | 10 months' incarceration<br>24 months' supervised release<br>$500 restitution | 6 months' incarceration<br>12 months' supervised release<br>4 months' home confinement<br>100 hours' community service<br>$500 restitution |
| Cantrell, Quentin | 1:22-CR-00121-TNM | 18 U.S.C. § 1752(a)(1);<br>40 U.S.C. § 5104(e)(2) | 60 days months incarceration<br>36 months supervised release<br>120 hours community service<br>$500 restitution | 6 days' incarceration<br>12 months' supervised release<br>100 hours' community service<br>$500 restitution |
| Wilson, Jodi Lynn | 1:22-CR-00243-CKK | 40 U.S.C. 5104(e)(2)(G) | 28 days' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$500 restitution | 20 days' incarceration<br>36 months' probation |
| Temple, Cole | 1:22-CR-00243-CKK | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration | 36 months' supervised release |

Friday, August 25, 2023

| Andrew | | | 36 months' supervised release 60 hours' community service $500 restitution | |
| Chase, Gabriel | 1:23-CR-00018-CKK | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration 36 months' supervised release 60 hours' community service $500 restitution | 3 days' intermittent confinement 36 months' supervised release $500 restitution |
| Johnson, Joshua | 1:22-CR-00080-CRC | 18 U.S.C. § 1512(c)(2) and 2 | 24 months' incarceration 36 months' supervised release $2,000 restitution | 24 months' incarceration 36 months' supervised release $2,000 restitution |
| Ramey, Barry | 1:22-CR-00184-DLF | 18 U.S.C. § 1752(a)(1), (2), (4); 40 U.S.C. § 5104(e)(2)(F); 18 U.S.C. § 111(a)(1); 18 U.S.C. § 231(a)(3) | 108 months' incarceration 36 months' supervised release $500 restitution | 60 months' incarceration 36 months' supervised release $2,000 restitution |
| Bensch, Tyler | 1:23-CR-00180-TNM | 18 U.S.C. 1752(a)(2) | 9 months' incarceration 12 months' supervised release 60 hours' community service $500 restitution | 60 days' incarceration 24 months' supervised release $500 restitution |
| Rockholt, Jonathan | 1:23-CR-104-TNM | 18 U.S.C. § 231(a)(3); 18 U.S.C. § 641 and 2 | 13 months' incarceration 36 months' supervised release $2,000 restitution | 5 months' incarceration 24 months' supervised release $2,000 restitution |
| Beddingfield, Matthew | 1:22-CR-00066-CJN | 18 U.S.C. § 111(a)(1) and (b); | 42 months' incarceration 36 months' supervised release $2,000 restitution | 38 months' incarceration 24 months' supervised release $2,000 restitution |
| Clayton, Cale | 1:22-CR-00139-RCL | 18  U.S.C. § 111(a)(1) | 33 months' incarceration 36 months' supervised release $2,000 restitution | 30 months' incarceration 24 months' supervised release |
| Brown, Gabriel | 1:23-CR-00009-CJN | 18 U.S.C.§ 1752(a)(2); 40 U.S.C.§ 5104(e)(2)(F) | 45 days' incarceration 12 months' supervised release 60 hours' community service $500 restitution | 20 days' incarceration 12 months' supervised release $500 restitution |
| Korte, Brian | 1:22-cr-00183-TSC | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration 36 months' supervised release 60 hours' community service $500 restitution | 21 days' incarceration $500 restitution |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| Scott, Daniel | 1:21-CR-00292-RCL | 18 U.S.C. § 1512(c)(2)<br>18 U.S.C. § 111(a) | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 60 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Fitzsimons, Kyle | 1:21-CR-000158-RC | 18 U.S.C. § 1752(a)(4);<br>40 U.S.C. § 5104(e)(2)(F);<br>18 U.S.C. § 111(a)(1);<br>18 U.S.C. § 231(a)(3) | 188 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 87 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Hager, Stacy Wade | 1:21-CR-00381-TSC | 18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1752(a)(2);<br>40 U.S.C. § 5104(e)(2)(D);<br>40 U.S.C. § 5104(e)(2)(G) | 12 months' incarceration<br>$500 restitution | 7 months' incarceration<br>$500 restitution |
| Lyons, Kevin | 1:21-CR-00079- BAH | 18 U.S.C. § 1752(a)(1);<br>40 U.S.C. § 5104(e)(2)(C)<br>and (D) | 56 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 51 months' incarceration<br>12 months' supervised release<br>$2,000 restitution |
| Southard-Rumsey, Audrey | 1:21-CR-00387-APM | 18 U.S.C. § 1512(c)(2);<br>18 U.S.C. § 111(a);<br>18 U.S.C. § 231(a)(3) | 72 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 72 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Valentin, Louis | 1:21-CR-00702-JEB | 40 U.S.C. § 5104(e)(2)(G) | 30 days' incarceration<br>36 months' supervised release<br>$500 restitution | 10 days' intermittent confinement<br>12 months' probation<br>$500 restitution |
| Smith, Justin Michael | 1:22-CR-00157-RDM | 40 U.S.C. § 5104(e)(2)(G) | 90 days' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$500 restitution | 36 months' probation<br>$500 restitution |
| Martinez, Victor | 1:23-CR-00039-TSC | 40 U.S.C. § 5104(e)(2)(D),<br>(e)(2)(G) | 14 days' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$500 restitution |
| Alberts, Christopher | 1:21-CR-00026-CRC | 40 U.S.C. § 5104(e)(1)(A)(I) | 120 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 84 months' incarceration<br>36 months' supervised release |
| Jurlina, Zvonimir | 1:23-CR-00083-RCL | 40 U.S.C. § 5104(e)(2)(F) | 14 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 14 days' incarceration<br>24 months' probation<br>$500 restitution |

Friday, August 25, 2023

| | | | | |
|---|---|---|---|---|
| Greene, Michael | 1:21-CR-28-20-APM | 18 U.S.C.  § 1752(a)(1) | 12 months' incarceration<br>12 months' supervised release<br>$500 restitution | 24 months' supervised release |
| Stager, Peter | 1:21-CR-00035-RC | 18 U.S.C. 111(a)(1) and (b), and 2 | 78 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 52 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Gundersen, Brian | 1:21-CR-00137-RC | 18 U.S.C. § 1512(c)(2);<br>18 U.S.C. § 111(a) | 46 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 18 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Cua, Bruno | 1:21-CR-00107-RDM | 18 U.S.C. § 111(a)(1) | 57 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 12 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Gianos, Michael | 1:22-CR-00074-JMC | 18 U.S.C. § 1752(a)(1) | 90 days' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$500 restitution | 24 months' supervised release<br>30 days' home detention |
| Sattler, Zachariah | 1:23-CR-00003-RCL | 40 U.S.C. § 5104(e)(2)(G) | 60 days' incarceration<br>36 months' probation<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>24 months' probation<br>$500 restitution |
| Bacon, Noah | 1:21-CR-00488-CRC | 18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1752(a)(2);<br>40 U.S.C. § 5104(e)(2)(B) | 37 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 12 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Hart, Timothy Allen | 1:21-CR-00540-DLF | 18 U.S.C. § 231(a)(3); | 4 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 36 months' supervised release<br>$2,000 restitution |
| Sibick, Thomas | 1:21-CR-00291-ABJ | 18 U.S.C. § 111(a)(1)<br>18 U.S.C. § 661 | 71 months' incarceration<br>36 months' supervised release<br>$7,500 restitution | 50 months' incarceration<br>36 months' supervised release<br>$7,500 restitution |
| Robinson II, Linwood | 1:22-CR-00251-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 120 days' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$500 restitution | 60 days' incarceration<br>$500 restitution |
| Robinson, Sr, | 1:22-CR-00251-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 120 days' incarceration | 60 days' incarceration |

Friday, August 25, 2023

| Linwood | | | 36 months' supervised release<br>60 hours' community service<br>$500 restitution | $500 restitution |
|---|---|---|---|---|
| Robinson, Benjamin | 1:22-CR-00251-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 120 days' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$500 restitution | 120 days' incarceration<br>$500 restitution |
| Robinson, Brittany | 1:22-CR-00251-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 120 days' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$500 restitution | 30 days' incarceration<br>$500 restitution |
| Escalera, Richard | 1:22-CR-00364-APM | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' probation<br>$500 restitution | 7 days' intermittent confinement<br>24 months' probation |
| Grace, Jeffrey | 1:21-CR-00296-RDM | 18 U.S.C. § 1752(a)(1) | 6 months' incarceration<br>12 months' supervised release<br>60 hours' community service<br>$500 restitution | 75 days' incarceration<br>12 months' supervised release<br>$500 restitution |
| Calhoun, William | 1:21-CR-00116-DLF | 18 U.S.C. § 1752(a);<br>40 U.S.C. § 5104(e)(2);<br>18 U.S.C. § 1512(c)(2) | 34 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 18 months' incarceration<br>24 months' supervised release<br>$2,000 restitution |
| Sandoval, Salvador | 1:21-CR-00195-CKK | 18 U.S.C. § 231(a)(3);<br>18 U.S.C. § 111(a)(1);<br>18 U.S.C. § 1512(c)(2);<br>18 U.S.C. § 1752(a)(1);<br>18 U.S.C. § 1752(a)(2);<br>18 U.S.C. § 1752(a)(4);<br>40 U.S.C. § 5104(e)(2)(D);<br>40 U.S.C. § 5104(e)(2)(G);<br>40 U.S.C. § 5104(e)(2)(F); | 88 months' incarceration<br>36 months' supervised release<br>$2,000 restitution | 88 months' incarceration<br>36 months' supervised release<br>$2,000 restitution |
| Hueso, Josiah | 1:22-CR-00225-CRC | 40 U.S.C. § 5104(e)(2)(G) | 21 days' incarceration<br>36 months' supervised release<br>60 hours' community service<br>$500 restitution | 36 months' supervised release<br>50 hours' community service<br>$500 restitution |
| Phipps, Daniel | 1:21-CR-00044-CJN | 18 U.S.C. § 1752(a)(1),(2); | 33 months' incarceration | 27 months' incarceration |

Friday, August 25, 2023

| | | 40 U.S.C. § 5104(e)(2)(D),(G) | 36 months' supervised release $2,000 restitution | 36 months' supervised release |
|---|---|---|---|---|
| McNamara, James | 1:23-CR-00119-ABJ | 18 U.S.C. § 111(a)(1) | 27 months' incarceration 24 months' supervised release $2,000 restitution | 12 months' incarceration 24 months' supervised release $2,000 restitution |
| Doolin, Joshua | 1:21-CR-00447-CJN | 18 U.S.C. § 641; 18 U.S.C. § 231(a)(3); 18 U.S.C. § 1752(a)(1); 18 U.S.C. § 1752(a)(2) | 30 months' incarceration 36 months' supervised release $4,052 restitution | 18 months' incarceration 36 months' supervised release |
| Perkins, Michael | 1:21-CR-00447-CJN | 18 U.S.C. § 231(a)(3); 18 U.S.C. § 111(a)(1) and (b); 18 U.S.C. § 1752(a)(1)(2) and (b)(1)(A); 18 U.S.C. § 1752(a)(2) and (b)(1)(A); 18 U.S.C. § 1752(a)(4) and (b)(1)(A); 40 U.S.C. § 5104(e)(2)(F) | 90 months' incarceration 36 months' supervised release $2,000 restitution | 48 months' incarceration 36 months' supervised release |
| Weeks, Bradley | 1:21-CR-00247-TFH | 18 U.S.C. § 1512(c)(2) and 2; 18 U.S.C. § 1752(a)(1); 18 U.S.C. § 1752(a)(2); 40 U.S.C. § 5104(e)(2)(D); 40 U.S.C. § 5104(e)(2)(G) | 27 months' incarceration 36 months' supervised release $2,000 restitution | 10 months' incarceration 24 months' supervised release $2,000 restitution |
| Kelly, Leo | 1:21-CR-00708-RCL | 18 U.S.C. § 1752(a)(1) and (2); 18 U.S.C. § 1512(c)(2), 2; 40 U.S.C. § 5104(e)(2)(A), (C) and (G) | 27 months' incarceration 36 months' supervised release $2,000 restitution | 30 months' incarceration 36 months' supervised release $2,000 restitution |
| Gallman, Joei | 1:23-CR-00048-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 15 days' incarceration $500 restitution | 18 months' supervised release $500 restitution |
| Gallman, William | 1:23-CR-00048-ABJ | 40 U.S.C. § 5104(e)(2)(G) | 14 days' incarceration $500 restitution | 18 months' supervised release $500 restitution |
| Rheiner, Narayana | 1:22-CR-00108-DLF | 18 U.S.C. § 231(a)(3) | 21 months' incarceration | 15 months' incarceration |

Friday, August 25, 2023

| | | | 36 months' supervised release<br>$2,000 restitution | 36 months' supervised release<br>$2,000 restitution |
|---|---|---|---|---|